# ADVANCED PAIN CENTERS OF ALASKA

## [ADDITIONAL DOCUMENTS]

V-0513

ADVANCED PAIN CENTERS  AK 0LD
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| VALDA000 | DANIELA C VALENOTE | | (907)622-1009 | | | | | |
| | Last Payment:  0.00 | | On: 9/20/2004 | | | | | |
| 124325 | 7/21/2003 | 11 | | 5609 | 99203 | 072103 | SRA | 297.00 |
| 128800 | 7/21/2003 | 11 | | 5646 | 96150 | 072103 | RPT | 230.00 |
| 125921 | 8/4/2003 | 11 | | 5646 | 96152 | 080403 | RPT | 200.00 |
| 127142 | 8/5/2003 | 11 | | 5609 | 27096 | 080503 | SRA | 558.00 |
| 127143 | 8/5/2003 | 11 | | 5609 | 76005 | 080503 | SRA | 425.00 |
| 127144 | 8/5/2003 | 11 | | 5609 | 99141 | 080503 | SRA | 306.00 |
| 127145 | 8/5/2003 | 11 | | 5609 | 36410 | 080503 | SRA | 127.00 |
| 127147 | 8/5/2003 | 11 | | 5609 | A4645 | 080503 | SRA | 123.00 |
| 127148 | 8/5/2003 | 11 | | 5609 | J2912 | 080503 | SRA | 50.00 |
| 127149 | 8/5/2003 | 11 | | 5609 | J2250 | 080503 | SRA | 19.00 |
| 127150 | 8/5/2003 | 11 | | 5609 | J3010 | 080503 | SRA | 18.00 |
| 127152 | 8/5/2003 | 11 | | 5609 | J2000 | 080503 | SRA | 13.00 |
| 127146 | 8/5/2003 | 11 | | 5609 | A4550 | 080503 | SRA | 129.00 |
| 127153 | 8/5/2003 | 11 | | 5609 | J3301 | 080503 | SRA | 44.00 |
| 127154 | 8/5/2003 | 11 | | 5609 | S0020 | 080503 | SRA | 11.00 |
| 129207 | 8/12/2003 | 11 | | 5609 | 64450 | 081203 | SRA | 419.00 |
| 129208 | 8/12/2003 | 11 | | 5609 | 76003 | 081203 | SRA | 425.00 |
| 129209 | 8/12/2003 | 11 | | 5609 | 99141 | 081203 | SRA | 306.00 |
| 129210 | 8/12/2003 | 11 | | 5609 | 36410 | 081203 | SRA | 127.00 |
| 129211 | 8/12/2003 | 11 | | 5609 | A4550 | 081203 | SRA | 129.00 |
| 129212 | 8/12/2003 | 11 | | 5609 | A4645 | 081203 | SRA | 123.00 |
| 129213 | 8/12/2003 | 11 | | 5609 | J2912 | 081203 | SRA | 50.00 |
| 129214 | 8/12/2003 | 11 | | 5609 | J2250 | 081203 | SRA | 38.00 |
| 129215 | 8/12/2003 | 11 | | 5609 | J3010 | 081203 | SRA | 18.00 |
| 129216 | 8/12/2003 | 11 | | 5609 | J2000 | 081203 | SRA | 13.00 |
| 129217 | 8/12/2003 | 11 | | 5609 | S0020 | 081203 | SRA | 11.00 |
| 129218 | 8/12/2003 | 11 | | 5609 | J3301 | 081203 | SRA | 44.00 |
| 127401 | 8/13/2003 | | #1006750256 Blue Cross of WA | 5609 | INPY | 072103 | SRA | -182.00 |
| 127402 | 8/13/2003 | | Adjustment | 5609 | BCADJ | 072103 | SRA | -115.00 |
| 194419 | 8/18/2003 | 11 | | 5646 | 96152 | 081803 | RPT | 200.00 |
| 138188 | 9/4/2003 | 11 | | 5609 | 99212 | 090403 | SRA | 102.00 |
| 136314 | 9/8/2003 | 11 | | 5646 | NS | 090803 | RPT | 0.00 |
| 194418 | 9/10/2003 | 11 | | 5646 | 96152 | 091003 | RPT | 200.00 |
| 136228 | 9/16/2003 | | BC EOB ON FILE | 5609 | INSCALL | 080503 | SRA | 0.00 |
| 136248 | 9/16/2003 | | BC EOB ON FILE | 5609 | INS BILLED | 081203 | SRA | 0.00 |
| 140508 | 9/16/2003 | 11 | | 5609 | 20610 | 091603 | SRA | 275.00 |
| 140509 | 9/16/2003 | 11 | | 5609 | 62311 | 091603 | SRA | 851.00 |
| 140510 | 9/16/2003 | 11 | | 5609 | 99141 | 091603 | SRA | 306.00 |
| 140511 | 9/16/2003 | 11 | | 5609 | 36410 | 091603 | SRA | 127.00 |
| 140512 | 9/16/2003 | 11 | | 5609 | A4645 | 091603 | SRA | 123.00 |
| 140513 | 9/16/2003 | 11 | | 5609 | J2912 | 091603 | SRA | 50.00 |
| 140514 | 9/16/2003 | 11 | | 5609 | J2250 | 091603 | SRA | 19.00 |
| 140515 | 9/16/2003 | 11 | | 5609 | J3010 | 091603 | SRA | 18.00 |
| 140516 | 9/16/2003 | 11 | | 5609 | S0020 | 091603 | SRA | 11.00 |
| 140518 | 9/16/2003 | 11 | | 5609 | J2795 | 091603 | SRA | 96.00 |

Printed on 3/2/2005 5:05:35 PM

V-0514

ADVANCED PAIN CENTERS  AK 0LD
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| 140519 | 9/16/2003 | 11 | | 5609 | J3301 | 091603 | SRA | 88.00 |
| 140520 | 9/16/2003 | 11 | | 5609 | J7051 | 091603 | SRA | 11.00 |
| 145707 | 9/16/2003 | | CHRIS @ BCBS | 5609 | INSCALL | 091603 | SRA | 0.00 |
| 136841 | 9/19/2003 | | RECEIVED BLUE CROSS | 5646 | NOTE | 080403 | RPT | 0.00 |
| 137232 | 9/22/2003 | | BCBS of AK /ZKB | 5646 | MAX | 072103 | RPT | 0.00 |
| 138286 | 9/25/2003 | | SPOKE W/ BC | 5646 | INSCALL | ALL CLAIMS | RPT | 0.00 |
| 138289 | 9/25/2003 | | LM FOR DANIELA | 5646 | PHONE | CALL PT | RPT | 0.00 |
| 138293 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138294 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138295 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138296 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138297 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138298 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138299 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138300 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138301 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138302 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138303 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138304 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 080503 | SRA | 0.00 |
| 138305 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138306 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138307 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138308 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138309 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138310 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138311 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138312 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138313 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138314 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138315 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138316 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 081203 | SRA | 0.00 |
| 138317 | 9/25/2003 | | BC/BS 3048 | 5609 | NO BENEFIT | 090403 | SRA | 0.00 |
| 138318 | 9/25/2003 | | BC/BS 3048 | 5646 | NO BENEFIT | 080403 | RPT | 0.00 |
| 138489 | 9/25/2003 | | SPOKE W/ DANIELA | 5646 | PHONE | PT CALLED | RPT | 0.00 |
| 194417 | 9/25/2003 | 11 | | 5646 | 96152 | 092503 | RPT | 200.00 |
| 145107 | 10/6/2003 | 11 | | 5609 | 99212 | 100603 | SRA | 102.00 |
| 146464 | 10/6/2003 | 11 | | 5609 | 99212 | 100603 | SRA | 102.00 |
| 142034 | 10/7/2003 | | bcbs eob on file | 5609 | NOTE | 080503 | SRA | 0.00 |
| 142035 | 10/7/2003 | | bcbs eob | 5609 | NOTE | 080403 | SRA | 0.00 |
| 143633 | 10/9/2003 | 11 | | 5646 | 96152 | 100903 | RPT | 200.00 |
| 143569 | 10/14/2003 | | pt called | 5646 | PHONE | ACCT | RPT | 0.00 |
| 143882 | 10/14/2003 | | per Adrain @bcbs | 5646 | INSCALL | 080403 | RPT | 0.00 |
| 145886 | 10/14/2003 | 11 | | 5609 | 62290 | 101403 | SRA | 3512.00 |
| 145887 | 10/14/2003 | 11 | | 5609 | 72295 | 101403 | SRA | 1289.00 |
| 145888 | 10/14/2003 | 11 | | 5609 | 72131 | 101403 | SRA | 1898.00 |
| 145889 | 10/14/2003 | 11 | | 5609 | 36410 | 101403 | SRA | 127.00 |
| 145890 | 10/14/2003 | 11 | | 5609 | 99141 | 101403 | SRA | 306.00 |

Printed on 3/2/2005 5:05:35 PM

V-0515

ADVANCED PAIN CENTERS  AK 0LD
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| 145891 | 10/14/2003 | 11 | | 5609 | A4645 | 101403 | SRA | 492.00 |
| 145892 | 10/14/2003 | 11 | | 5609 | J2912 | 101403 | SRA | 50.00 |
| 145893 | 10/14/2003 | 11 | | 5609 | J3010 | 101403 | SRA | 36.00 |
| 145894 | 10/14/2003 | 11 | | 5609 | J2250 | 101403 | SRA | 38.00 |
| 145895 | 10/14/2003 | 11 | | 5609 | J2000 | 101403 | SRA | 13.00 |
| 145896 | 10/14/2003 | 11 | | 5609 | J0696 | 101403 | SRA | 184.00 |
| 145002 | 10/17/2003 | | EOB FROM BCBS | 5646 | NOTE | 080403 | RPT | 0.00 |
| 146383 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 091603 | SRA | -11.00 |
| 146384 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -558.00 |
| 146385 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -421.00 |
| 146386 | 10/22/2003 | | Adjustment | 5609 | BCADJ | 080503 | SRA | -4.00 |
| 146387 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -280.00 |
| 146388 | 10/22/2003 | | Adjustment | 5609 | BCADJ | 080503 | SRA | -26.00 |
| 146389 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -7.50 |
| 146390 | 10/22/2003 | | Adjustment | 5609 | BCADJ | 080503 | SRA | -119.50 |
| 146391 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -129.00 |
| 146392 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -123.00 |
| 146393 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -50.00 |
| 146394 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -19.00 |
| 146395 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -18.00 |
| 146396 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -13.00 |
| 146397 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -44.00 |
| 146398 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 080503 | SRA | -11.00 |
| 146399 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -298.00 |
| 146400 | 10/22/2003 | | Adjustment | 5609 | BCADJ | 081203 | SRA | -121.00 |
| 146401 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -209.00 |
| 146402 | 10/22/2003 | | Adjustment | 5609 | BCADJ | 081203 | SRA | -216.00 |
| 146403 | 10/22/2003 | | Adjustment | 5609 | BCADJ | 081203 | SRA | -306.00 |
| 146404 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -15.00 |
| 146405 | 10/22/2003 | | Adjustment | 5609 | BCADJ | 081203 | SRA | -112.00 |
| 146406 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -129.00 |
| 146407 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -123.00 |
| 146408 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -50.00 |
| 146409 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -38.00 |
| 146410 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -18.00 |
| 146411 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -13.00 |
| 146412 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -11.00 |
| 146413 | 10/22/2003 | | #1006845979 BCBS of AK /ZKB | 5609 | INPY | 081203 | SRA | -44.00 |
| 147285 | 10/22/2003 | 11 | | 5646 | 96152 | 102203 | RPT | 300.00 |
| 148256 | 10/27/2003 | 11 | | 5646 | 96152 | 102703 | RPT | 200.00 |
| 173827 | 10/27/2003 | 11 | | 5609 | 99213 | 102703 | SRA | 125.00 |
| 147914 | 10/28/2003 | | BC EOB | 5609 | NOTE | 091603 | SRA | 0.00 |
| 147915 | 10/28/2003 | | LM FOR DANIELLA | 5609 | PHONE | CALL PT | SRA | 0.00 |
| 149227 | 10/28/2003 | 11 | | 5646 | 96152 | 102803 | RPT | 200.00 |
| 148994 | 10/30/2003 | | per Adrian BCBS | 5646 | INSCALL | CLMS | RPT | 0.00 |
| 149760 | 11/4/2003 | | EOB OF BCBS | 5646 | NOTE | 100903 | RPT | 0.00 |
| 150308 | 11/4/2003 | 11 | | 5646 | 96152 | 110403 | RPT | 200.00 |

Printed on 3/2/2005 5:05:35 PM

V-0516

ADVANCED PAIN CENTERS  AK 0LD
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| 150188 | 11/5/2003 | | #1006864321 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -107.90 |
| 150189 | 11/5/2003 | | Adjustment | 5609 | BCADJ | 091603 | SRA | -167.10 |
| 154102 | 11/18/2003 | 11 | | 5646 | 96152 | 111803 | RPT | 200.00 |
| 154467 | 11/21/2003 | | BCBS/OF ALASKA was billed | 5646 | NOTE | 111803 | RPT | 0.00 |
| 154811 | 11/24/2003 | | Patient statement was billed | 5609 | NOTE | 091603 | SRA | 0.00 |
| 154812 | 11/24/2003 | | Patient statement was billed | 5646 | NOTE | 102203 | RPT | 0.00 |
| 155076 | 11/24/2003 | | Patient statement was billed | 5609 | NOTE | 091603 | SRA | 0.00 |
| 155077 | 11/24/2003 | | Patient statement was billed | 5646 | NOTE | 102203 | RPT | 0.00 |
| 161986 | 11/24/2003 | 11 | | 5609 | MEDRED | 112403 | SRA | 31.20 |
| 155654 | 11/25/2003 | | per eob clm in process | 5646 | INSCALL | 102703 | SRA | 0.00 |
| 155655 | 11/25/2003 | | per eob clm | 5646 | INSCALL | 102803 | RPT | 0.00 |
| 158237 | 11/25/2003 | 11 | | 5646 | CX | 112503 | RPT | 0.00 |
| 157570 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 100603 | SRA | -88.55 |
| 157571 | 11/30/2003 | | Adjustment | 5609 | BCADJ | 100603 | SRA | -3.00 |
| 157572 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -3512.00 |
| 157573 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -1275.00 |
| 157574 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -928.00 |
| 157575 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -7.50 |
| 157576 | 11/30/2003 | | Adjustment | 5609 | BCADJ | 101403 | SRA | -119.50 |
| 157577 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | 0.00 |
| 157578 | 11/30/2003 | | Adjustment | 5609 | BCADJ | 101403 | SRA | -306.00 |
| 157579 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -492.00 |
| 157580 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -50.00 |
| 157581 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -36.00 |
| 157582 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -38.00 |
| 157583 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -13.00 |
| 157584 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 101403 | SRA | -184.00 |
| 157585 | 11/30/2003 | | #1006900705 BC/BS 3048 | 5609 | BCPMT | 100603 | SRA | 0.00 |
| 163021 | 12/1/2003 | 11 | | 5609 | PRE | 120103 | SRA | 0.00 |
| 167333 | 12/1/2003 | | wondering about her bal | 6309 | NOTE | PT CALLED | SRA | 0.00 |
| 158339 | 12/3/2003 | | RECEIVED NOTICE OF | 5646 | NOTE | 110403 | RPT | 0.00 |
| 159076 | 12/3/2003 | | FINANCE CHARGE BALANCE | 5609R 90 | FC | 0312030000 | SRA | 0.89 |
| 159077 | 12/3/2003 | | FINANCE CHARGE BALANCE | 5646R 90 | FC | 0312030000 | RPT | 3.74 |
| 162306 | 12/3/2003 | 22 | | 6309 | 62287 | 120303 | SRA | 6200.00 |
| 162307 | 12/3/2003 | 22 | | 6309 | 76005 | 120303 | SRA | 143.00 |
| 160078 | 12/8/2003 | | BC/BS 3048 | 5646 | MAX | 100903 | RPT | 0.00 |
| 160079 | 12/8/2003 | | BC/BS 3048 | 5646 | MAX | 102203 | RPT | 0.00 |
| 160080 | 12/8/2003 | | BC/BS 3048 | 5646 | MAX | 102803 | RPT | 0.00 |
| 160082 | 12/8/2003 | | BLUE CROSS EOB | 5646 | NOTE | 100903 | RPT | 0.00 |
| 161438 | 12/11/2003 | | | 5609 | DUPLICATE | 100603 | SRA | -102.00 |
| 161430 | 12/11/2003 | | Patient statement was billed | 5609 | NOTE | 072103 | SRA | 0.00 |
| 161431 | 12/11/2003 | | Patient statement was billed | 5646 | NOTE | 080403 | RPT | 0.00 |
| 161447 | 12/11/2003 | | melanie @ bcbs | 5609 | INSCALL | 091603 | SRA | 0.00 |
| 161448 | 12/11/2003 | | melanie @ bcbs | 5646 | INSCALL | 080403 | RPT | 0.00 |
| 161449 | 12/11/2003 | | melanie @ bcbs | 5646 | INSCALL | 072103 | RPT | 0.00 |
| 161450 | 12/11/2003 | | melanie @ bcbs | 5646 | INSCALL | 100903 | RPT | 0.00 |
| 161452 | 12/11/2003 | | melanie @ bcbs | 5646 | INSCALL | 102203 | RPT | 0.00 |

Printed on 3/2/2005 5:05:35 PM

V-0517

ADVANCED PAIN CENTERS  AK 0LD

## Patient Ledger

Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| 161453 | 12/11/2003 | | melanie @ bcbs | 5646 | INSCALL | 102703 | RPT | 0.00 |
| 161455 | 12/11/2003 | | melanie @ bcbs | 5646 | INSCALL | 102803 | RPT | 0.00 |
| 161464 | 12/11/2003 | | daniela called | 5646 | PHONE | PT CALLED | RPT | 0.00 |
| 161826 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -715.30 |
| 161827 | 12/11/2003 | | Adjustment | 5609 | BCADJ | 091603 | SRA | -135.70 |
| 161828 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | 0.00 |
| 161829 | 12/11/2003 | | Adjustment | 5609 | BCADJ | 091603 | SRA | -306.00 |
| 161830 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -7.50 |
| 161831 | 12/11/2003 | | Adjustment | 5609 | BCADJ | 091603 | SRA | -119.50 |
| 161832 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -123.00 |
| 161833 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -50.00 |
| 161834 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -19.00 |
| 161835 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -18.00 |
| 161836 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -11.00 |
| 161837 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -0.72 |
| 161838 | 12/11/2003 | | Adjustment | 5609 | BCADJ | 091603 | SRA | -95.28 |
| 161839 | 12/11/2003 | | #1006908511 BC/BS 3048 | 5609 | BCPMT | 091603 | SRA | -88.00 |
| 161988 | 12/11/2003 | | #30128326 AIG CLAIMS | 5609 | WCPAY | 112403 | SRA | -31.20 |
| 162456 | 12/15/2003 | | BCBS/OF ALASKA was billed | 6309 | NOTE | 120303 | SRA | 0.00 |
| 165704 | 12/15/2003 | 11 | | 5609 | 99213 | 121503 | SRA | 125.00 |
| 163020 | 12/16/2003 | | | 5646 | MAX | MAXIMUM | RPT | 0.00 |
| 163411 | 12/17/2003 | | #1006917639 BC/BS 3048 | 5646 | BCPMT | 072103 | RPT | -141.60 |
| 163412 | 12/17/2003 | | Adjustment | 5646 | BCADJ | 072103 | RPT | -53.00 |
| 163413 | 12/17/2003 | | #1006917639 BC/BS 3048 | 5646 | BCPMT | 080403 | RPT | -132.80 |
| 163414 | 12/17/2003 | | Adjustment | 5646 | BCADJ | 080403 | RPT | -34.00 |
| 163415 | 12/17/2003 | | #1006917639 BC/BS 3048 | 5646 | BCPMT | 100903 | RPT | -132.80 |
| 163416 | 12/17/2003 | | Adjustment | 5646 | BCADJ | 100903 | RPT | -34.00 |
| 163417 | 12/17/2003 | | #1006917639 BC/BS 3048 | 5646 | BCPMT | 102703 | RPT | -132.80 |
| 163418 | 12/17/2003 | | Adjustment | 5646 | BCADJ | 102703 | RPT | -34.00 |
| 163741 | 12/17/2003 | | #1006917639 BC/BS 3048 | 5646 | BCPMT | 102203 | RPT | -199.20 |
| 163420 | 12/17/2003 | | Adjustment | 5646 | BCADJ | 102203 | RPT | -51.00 |
| 164612 | 12/22/2003 | | Patient statement was billed | 5609 | NOTE | 100603 | SRA | 0.00 |
| 164613 | 12/22/2003 | | Patient statement was billed | 5646 | NOTE | 102703 | RPT | 0.00 |
| 164614 | 12/22/2003 | | Patient statement was billed | 6309 | NOTE | 120303 | SRA | 0.00 |
| 167121 | 12/29/2003 | | BCBS/OF ALASKA was billed | 5609 | NOTE | 121503 | SRA | 0.00 |
| 167289 | 12/30/2003 | | Patient statement was billed | 5609 | NOTE | 121503 | SRA | 0.00 |
| 167290 | 12/30/2003 | | Patient statement was billed | 5609 | NOTE | 090403 | SRA | 0.00 |
| 167291 | 12/30/2003 | | Patient statement was billed | 5646 | NOTE | 080403 | RPT | 0.00 |
| 167330 | 12/30/2003 | | Patient statement was billed | 5609 | NOTE | 072103 | SRA | 0.00 |
| 167331 | 12/30/2003 | | Patient statement was billed | 5646 | NOTE | 080403 | RPT | 0.00 |
| 167332 | 12/30/2003 | | Patient statement was billed | 6309 | NOTE | 120303 | SRA | 0.00 |
| 168015 | 12/31/2003 | | #1006935899 BC/BS 3048 | 6309 | BCPMT | 120303 | SRA | -2919.14 |
| 168016 | 12/31/2003 | | Adjustment | 6309 | BCADJ | 120303 | SRA | -3280.86 |
| 168017 | 12/31/2003 | | #1006935899 BC/BS 3048 | 6309 | BCPMT | 120303 | SRA | 0.00 |
| 169224 | 1/3/2004 | | FINANCE CHARGE BALANCE | 5609R 90 | FC | 0401030000 | SRA | 0.89 |
| 169225 | 1/3/2004 | | FINANCE CHARGE BALANCE | 5646R 90 | FC | 0401030000 | RPT | 0.60 |
| 168496 | 1/5/2004 | | BCBS/OF ALASKA was billed | 5609 | NOTE | 090403 | SRA | 0.00 |

Printed on 3/2/2005 5:05:36 PM

V-0518

ADVANCED PAIN CENTERS  AK 0LD
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| 170175 | 1/7/2004 | | BCBS/OF ALASKA was billed | 5609 | NOTE | 121503 | SRA | 0.00 |
| 170896 | 1/8/2004 | 11 | | 5609 | ADMIN | 100603 | SRA | -13.45 |
| 170897 | 1/8/2004 | | | 5609 | BCADJ | 101403 | SRA | -984.00 |
| 173839 | 1/8/2004 | 11 | | 5609 | 99024 | 010804 | SRA | 0.00 |
| 171843 | 1/12/2004 | | #0070005572 BCBS of AK /ZKB | 5609 | BCPMT | 091603 | SRA | -5.09 |
| 172071 | 1/12/2004 | | #100694412 BC/BS 3048 | 5646 | BCPMT | 102803 | RPT | -132.80 |
| 172072 | 1/12/2004 | | Adjustment | 5646 | BCADJ | 102803 | RPT | -34.00 |
| 172073 | 1/12/2004 | | #100694412 BC/BS 3048 | 5646 | BCPMT | 110403 | RPT | -132.80 |
| 172074 | 1/12/2004 | | Adjustment | 5646 | BCADJ | 110403 | RPT | -34.00 |
| 172085 | 1/12/2004 | | #100694412 BC/BS 3048 | 5646 | BCPMT | 111803 | RPT | -132.88 |
| 172086 | 1/12/2004 | | Adjustment | 5646 | BCADJ | 111803 | RPT | -34.00 |
| 175153 | 1/13/2004 | 11 | | 5609 | 62311 | 011304 | SRA | 851.00 |
| 175154 | 1/13/2004 | 11 | | 5609 | 99141 | 011304 | SRA | 306.00 |
| 175155 | 1/13/2004 | 11 | | 5609 | A4645 | 011304 | SRA | 123.00 |
| 175157 | 1/13/2004 | 11 | | 5609 | J2000 | 011304 | SRA | 13.00 |
| 175158 | 1/13/2004 | 11 | | 5609 | J7051 | 011304 | SRA | 22.00 |
| 175159 | 1/13/2004 | 11 | | 5609 | J2250 | 011304 | SRA | 19.00 |
| 175160 | 1/13/2004 | 11 | | 5609 | J3010 | 011304 | SRA | 18.00 |
| 175161 | 1/13/2004 | 11 | | 5609 | J2795 | 011304 | SRA | 96.00 |
| 175162 | 1/13/2004 | 11 | | 5609 | J3301 | 011304 | SRA | 44.00 |
| 173338 | 1/16/2004 | 11 | ADJUSTMENT | 5609 | GLOBAL | 121503 | SRA | -125.00 |
| 173557 | 1/16/2004 | 11 | | 5646 | FC ADJ | 0401160000 | RPT | -4.34 |
| 173569 | 1/16/2004 | 11 | | 5609 | FC ADJ | 0401160000 | SRA | -1.78 |
| 173571 | 1/16/2004 | | Patient statement was billed | 5609 | NOTE | 072103 | SRA | 0.00 |
| 173572 | 1/16/2004 | | Patient statement was billed | 5646 | NOTE | 080403 | RPT | 0.00 |
| 173573 | 1/16/2004 | | Patient statement was billed | 6309 | NOTE | 120303 | SRA | 0.00 |
| 173912 | 1/19/2004 | 11 | | 5609 | PREPAYCC | 010804 | SRA | -125.00 |
| 174076 | 1/19/2004 | 11 | | 5609 | PREPAYCC | 011304 | SRA | -316.40 |
| 174222 | 1/20/2004 | | BCBS/OF ALASKA was billed | 5609 | NOTE | 102703 | SRA | 0.00 |
| 174694 | 1/20/2004 | | Patient statement was billed | 5609 | NOTE | 0401030000 | SRA | 0.00 |
| 174695 | 1/20/2004 | | Patient statement was billed | 5646 | NOTE | 0401030000 | RPT | 0.00 |
| 174696 | 1/20/2004 | | Patient statement was billed | 6309 | NOTE | 120303 | SRA | 0.00 |
| 175286 | 1/22/2004 | | BCBS/OF ALASKA was billed | 5609 | NOTE | 011304 | SRA | 0.00 |
| 175912 | 1/22/2004 | | #1006959279 BCBS of AK /ZKB | 5609 | BCPMT | 090403 | SRA | -88.55 |
| 175913 | 1/22/2004 | | Adjustment | 5609 | BCADJ | 090403 | SRA | -13.45 |
| 179306 | 1/31/2004 | | #1006977048 BC/BS 3048 | 5609 | BCPMT | 102703 | SRA | -112.00 |
| 179307 | 1/31/2004 | | Adjustment | 5609 | BCADJ | 102703 | SRA | -13.00 |
| 179415 | 1/31/2004 | | #0070006225 BCBS of AK /ZKB | 5646 | BCPMT | 080403 | RPT | -6.55 |
| 179416 | 1/31/2004 | | #0070006225 BCBS of AK /ZKB | 5646 | BCPMT | 072103 | RPT | -6.98 |
| 179417 | 1/31/2004 | | #0070006225 BCBS of AK /ZKB | 5646 | BCPMT | 100903 | RPT | -6.55 |
| 179418 | 1/31/2004 | | #0070006225 BCBS of AK /ZKB | 5646 | BCPMT | 102203 | RPT | -9.82 |
| 179419 | 1/31/2004 | | #0070006225 BCBS of AK /ZKB | 5646 | BCPMT | 102703 | RPT | -6.55 |
| 181385 | 2/9/2004 | | Patient statement was billed | 5609 | NOTE | 0401030000 | SRA | 0.00 |
| 181386 | 2/9/2004 | | Patient statement was billed | 5646 | NOTE | 0401030000 | RPT | 0.00 |
| 185285 | 2/12/2004 | 11 | | 5609 | 99213 | 021204 | SRA | 125.00 |
| 183063 | 2/13/2004 | 11 | BETH @ BCBS | 5609 | INSCALL | 011304 | SRA | 0.00 |
| 184430 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | -572.24 |

Printed on 3/2/2005 5:05:36 PM

ADVANCED PAIN CENTERS  AK 0LD
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| 184431 | 2/17/2004 | | Adjustment | 5609 | BCADJ | 011304 | SRA | -135.70 |
| 184432 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | 0.00 |
| 184433 | 2/17/2004 | | Adjustment | 5609 | BCADJ | 011304 | SRA | -306.00 |
| 184434 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | -98.40 |
| 184435 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | -10.40 |
| 184436 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | -17.60 |
| 184437 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | -15.20 |
| 184438 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | -14.40 |
| 184439 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | -0.58 |
| 184440 | 2/17/2004 | | Adjustment | 5609 | BCADJ | 011304 | SRA | -95.28 |
| 184441 | 2/17/2004 | | #1006993902 BC/BS 3048 | 5609 | BCPMT | 011304 | SRA | -35.20 |
| 185447 | 2/23/2004 | | BCBS/OF ALASKA was billed | 5609 | NOTE | 021204 | SRA | 0.00 |
| 185787 | 2/23/2004 | | VALENOTE, DANIELA C | 5609 | PTCC | 021204 | SRA | -25.00 |
| 188406 | 3/3/2004 | 11 | JOSH @ BCBS | 5609 | NOTE | 021204 | SRA | 0.00 |
| 189101 | 3/9/2004 | 11 | EOB BCBS | 5609 | NOTE | 021204 | SRA | 0.00 |
| 189102 | 3/9/2004 | | BCBS of AK /ZKB | 5609 | BCPMT | 021204 | SRA | 0.00 |
| 193793 | 5/28/2004 | | #1651 VALENOTE, DANIELA C | 5609 | PTCK | 021204 | SRA | -81.60 |
| 196898 | 8/25/2004 | 11 | POST OP GLOBAL | 5609 | ADMIN | 021204 | SRA | -125.00 |
| 196901 | 8/25/2004 | 11 | SPOKE WITH PATIENT | 6309 | NOTE | 0408250000 | SRA | 0.00 |
| 196902 | 8/25/2004 | 11 | SPOKE WITH PATIENT | 5646 | NOTE | 0408250000 | RPT | 0.00 |
| 196903 | 8/25/2004 | 11 | SPOKE WITH PATIENT | 5609 | NOTE | 0408250000 | SRA | 0.00 |
| 197275 | 9/20/2004 | | BCBS of AK/ZKC-Z | 5646 | DENIED | 092503 | RPT | 0.00 |
| 197276 | 9/20/2004 | | BCBS of AK/ZKC-Z | 5646 | DENIED | 091003 | RPT | 0.00 |
| 197277 | 9/20/2004 | | BCBS of AK/ZKC-Z | 5646 | DENIED | 081803 | RPT | 0.00 |
| 197528 | 10/12/2004 | 11 | NONCOVERED CONTRACTUA | 6309 | INADJ | 120303 | SRA | -143.00 |
| 197527 | 10/12/2004 | 11 | TIMELY FILING W/O | 5646 | TIMELY | 081803 | RPT | -200.00 |
| 197544 | 10/13/2004 | 11 | TFR CR TO RPT CS# 5646 | 5609 | TRANSCREDI | 0410130000 | SRA | 284.32 |
| 197558 | 10/13/2004 | 11 | INSURANCE PD INTEREST | 5646 | DEBADJ | 0410130000 | RPT | 36.45 |
| 197560 | 10/13/2004 | 11 | TFR CR FR SRA CS# 5609 | 5646 | TRANSDEBIT | 0410130000 | RPT | -284.32 |
| 197561 | 10/13/2004 | 11 | SPOKE WITH PATIENT | 5609 | NOTE | 0410130000 | SRA | 0.00 |
| 197562 | 10/13/2004 | 11 | SPOKE WITH PATIENT | 5646 | NOTE | 0410130000 | RPT | 0.00 |
| 197612 | 10/15/2004 | 11 | REFUND PRPY CR CK#6235 | 5609 | REFPT | 021204 | SRA | 80.77 |
| 199261 | 1/18/2005 | 11 | PT CLD RE AUDIT ON ACCT | 5646 | NOTE | 0501180000 | RPT | 0.00 |
| 199265 | 1/19/2005 | 11 | TIMELY FILING | 5646 | TIMELY | 0501190000 | RPT | -400.00 |

Patient Total   $0.00

ADVANCED PAIN CENTERS OF AK N

## Patient Ledger

Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| VALDA000 | **DANIELA C VALENOTE** | | (907)622-1009 | | | | | |
| | Last Payment: | 0.00 | On: 2/28/2005 | | | | | |
| 328 | 2/26/2004 | 11 | | 157 | 99212 | 0403110000 | ANDER | 102.00 |
| 348 | 3/11/2004 | | Carrier: BCB01 was billed | 157 | INSCOMM | 0403110000 | ANDER | 0.00 |
| 362 | 3/12/2004 | | Carrier: BCB01 was billed | 157 | INSCOMM | 0403110000 | ANDER | 0.00 |
| 1622 | 3/31/2004 | | VALENOTE, DANIELA C | 157 | PTCC | 0403110000 | ANDER | -20.40 |
| 4465 | 4/22/2004 | | Patient statement was billed | 157 | COMMENT | 0403110000 | ANDER | 0.00 |
| 5656 | 4/28/2004 | 11 | within global period | 157 | BCADJ | 0403110000 | ANDER | -102.00 |
| 17998 | 6/18/2004 | 11 | | 1130 | 99213 | 040618 | POLST | 125.00 |
| 16948 | 6/21/2004 | 11 | | 1130 | 64470 | 040621 | POLST | 725.00 |
| 16949 | 6/21/2004 | 11 | | 1130 | 64472 | 040621 | POLST | 720.00 |
| 16950 | 6/21/2004 | 11 | | 1130 | 76005 | 040621 | POLST | 425.00 |
| 16951 | 6/21/2004 | 11 | | 1130 | 99141 | 040621 | POLST | 306.00 |
| 16952 | 6/21/2004 | 11 | | 1130 | J2912 | 040621 | POLST | 18.00 |
| 16953 | 6/21/2004 | 11 | | 1130 | J3010 | 040621 | POLST | 5.00 |
| 16954 | 6/21/2004 | 11 | | 1130 | J2250 | 040621 | POLST | 5.00 |
| 16955 | 6/21/2004 | 11 | | 1130 | A4645 | 040621 | POLST | 4.00 |
| 16956 | 6/21/2004 | 11 | | 1130 | S0020 | 040621 | POLST | 23.00 |
| 16957 | 6/21/2004 | 11 | | 1130 | J0702 | 040621 | POLST | 32.00 |
| 16822 | 6/25/2004 | 11 | 040618 | 157 | PTCC | 0406250000 | POLST | -25.00 |
| 17549 | 6/28/2004 | | Carrier: BCB01 was billed | 1130 | INSCOMM | 040621 | POLST | 0.00 |
| 17669 | 6/29/2004 | | Patient statement was billed | 157 | COMMENT | 0403110000 | ANDER | 0.00 |
| 17670 | 6/29/2004 | | Patient statement was billed | 1130 | COMMENT | 040621 | POLST | 0.00 |
| 19470 | 7/8/2004 | | Carrier: BCB01 was billed | 1130 | INSCOMM | 040621 | POLST | 0.00 |
| 19485 | 7/8/2004 | | Carrier: BCB01 was billed | 1130 | INSCOMM | 040618 | POLST | 0.00 |
| 30872 | 7/13/2004 | 11 | | 1130 | 99212 | 040713 | POLST | 102.00 |
| 30873 | 7/13/2004 | 11 | | 1130 | 64405 | 040713 | POLST | 752.00 |
| 30874 | 7/13/2004 | 11 | | 1130 | J3301 | 040713 | POLST | 12.00 |
| 22456 | 7/26/2004 | | Patient statement was billed | 1130 | COMMENT | 040618 | POLST | 0.00 |
| 22589 | 7/26/2004 | | Patient statement was billed | 157 | COMMENT | 0403110000 | ANDER | 0.00 |
| 22590 | 7/26/2004 | | Patient statement was billed | 1130 | COMMENT | 040621 | POLST | 0.00 |
| 26896 | 7/26/2004 | 11 | | 1130 | 64470 | 040726 | POLST | 725.00 |
| 26897 | 7/26/2004 | 11 | | 1130 | 64472 | 040726 | POLST | 720.00 |
| 26898 | 7/26/2004 | 11 | | 1130 | 76005 | 040726 | POLST | 425.00 |
| 26899 | 7/26/2004 | 11 | | 1130 | A4645 | 040726 | POLST | 4.00 |
| 24433 | 7/30/2004 | 11 | 040726 | 1130 | PTCC | 040726 | POLST | -355.00 |
| 27956 | 8/4/2004 | 11 | | 1130 | 99213 | 040804 | POLST | 125.00 |
| 25225 | 8/5/2004 | 11 | 040804 | 1130 | PTCC | 040804 | POLST | -25.00 |
| 26288 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -725.00 |
| 26289 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -725.00 |
| 26290 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -720.00 |
| 26291 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -425.00 |
| 26292 | 8/10/2004 | | Adjustment | 1130 | BCPMT | 040621 | POLST | 0.00 |
| 26293 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCADJ | 040621 | POLST | -306.00 |
| 26294 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -18.00 |
| 26295 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -5.00 |
| 26296 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -4.00 |

Printed on 3/2/2005 4:54:55 PM

**V-0521**

ADVANCED PAIN CENTERS OF AK N
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| 26297 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -23.00 |
| 26298 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040621 | POLST | -32.00 |
| 26299 | 8/10/2004 | | #1007178422 BCBS of AK /ZKB | 1130 | BCPMT | 040618 | POLST | -121.00 |
| 26300 | 8/10/2004 | | Adjustment | 1130 | BCADJ | 040618 | POLST | -4.00 |
| 27116 | 8/13/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040726 | POLST | 0.00 |
| 30510 | 8/13/2004 | 11 | | 1130 | 64626 | 040813 | POLST | 953.00 |
| 30511 | 8/13/2004 | 11 | | 1130 | 64627 | 040813 | POLST | 990.00 |
| 30512 | 8/13/2004 | 11 | | 1130 | 76005 | 040813 | POLST | 425.00 |
| 30513 | 8/13/2004 | 11 | | 1130 | 99141 | 040813 | POLST | 306.00 |
| 30514 | 8/13/2004 | 11 | | 1130 | J7051 | 040813 | POLST | 4.00 |
| 30515 | 8/13/2004 | 11 | | 1130 | J3010 | 040813 | POLST | 5.00 |
| 30516 | 8/13/2004 | 11 | | 1130 | J2250 | 040813 | POLST | 5.00 |
| 30517 | 8/13/2004 | 11 | | 1130 | J0702 | 040813 | POLST | 16.00 |
| 27504 | 8/16/2004 | | 040813 | 1130 | PTCC | 040813 | POLST | -250.00 |
| 28065 | 8/19/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040804 | POLST | 0.00 |
| 29978 | 8/25/2004 | 11 | SPOKE WITH PATIENT | 1130 | NOTE | 0408250000 | POLST | 0.00 |
| 32481 | 8/25/2004 | 11 | | 1130 | 99213 | 040825 | POLST | 125.00 |
| 37968 | 8/27/2004 | 11 | | 1130 | 20600 | 040827 | POLST | 196.00 |
| 37969 | 8/27/2004 | 11 | | 1130 | 20610 | 040827 | POLST | 275.00 |
| 37970 | 8/27/2004 | 11 | | 1130 | J7051 | 040827 | POLST | 4.00 |
| 37971 | 8/27/2004 | 11 | | 1130 | J3010 | 040827 | POLST | 5.00 |
| 37972 | 8/27/2004 | 11 | | 1130 | J2250 | 040827 | POLST | 5.00 |
| 37973 | 8/27/2004 | 11 | | 1130 | A4645 | 040827 | POLST | 6.00 |
| 37974 | 8/27/2004 | 11 | | 1130 | J2795 | 040827 | POLST | 1.00 |
| 37975 | 8/27/2004 | 11 | | 1130 | J3301 | 040827 | POLST | 24.00 |
| 31536 | 9/1/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040813 | POLST | 0.00 |
| 31537 | 9/1/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040713 | POLST | 0.00 |
| 31622 | 9/1/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040813 | POLST | 0.00 |
| 32694 | 9/8/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040825 | POLST | 0.00 |
| 36048 | 9/15/2004 | 11 | | 1130 | 99212 | 040915 | POLST | 102.00 |
| 36778 | 9/27/2004 | | #10955893 BCBS/OF ALASKA | 1130 | BCPMT | 040804 | POLST | -121.00 |
| 36779 | 9/27/2004 | | Adjustment | 1130 | BCADJ | 040804 | POLST | -4.00 |
| 44293 | 9/27/2004 | 11 | | 1130 | 62310 | 040927 | POLST | 981.00 |
| 44294 | 9/27/2004 | 11 | | 1130 | 76005 | 040927 | POLST | 425.00 |
| 44295 | 9/27/2004 | 11 | | 1130 | 99141 | 040927 | POLST | 306.00 |
| 44296 | 9/27/2004 | 11 | | 1130 | A4301 | 040927 | POLST | 303.00 |
| 44297 | 9/27/2004 | 11 | | 1130 | J3010 | 040927 | POLST | 5.00 |
| 44298 | 9/27/2004 | 11 | | 1130 | J2250 | 040927 | POLST | 5.00 |
| 44299 | 9/27/2004 | 11 | | 1130 | A4645 | 040927 | POLST | 6.00 |
| 44300 | 9/27/2004 | 11 | | 1130 | J2795 | 040927 | POLST | 2.00 |
| 44301 | 9/27/2004 | 11 | | 1130 | J0702 | 040927 | POLST | 16.00 |
| 39240 | 10/11/2004 | | BCBS of AK /ZKB | 157 | BCPMT | 0403110000 | ANDER | 0.00 |
| 39241 | 10/11/2004 | | BCBS of AK /ZKB | 1130 | BCPMT | 040825 | POLST | -121.00 |
| 39242 | 10/11/2004 | | Adjustment | 1130 | BCADJ | 040825 | POLST | -4.00 |
| 39446 | 10/12/2004 | 11 | 040618 PRPY TFR FR CS# 157 | 1130 | TRANSDEB | 0410120000 | POLST | -25.00 |
| 39445 | 10/12/2004 | 11 | 040618 PRPY IN WRNG CASE | 157 | TRANSCR | 0403110000 | ANDER | 25.00 |
| 54923 | 10/12/2004 | 11 | | 1130 | 99213 | 041012 | POLST | 125.00 |

Printed on 3/2/2005 4:54:56 PM

V-0522

ADVANCED PAIN CENTERS OF AK N
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| 39603 | 10/13/2004 | 11 | SPOKE TO PATIENT | 157 | NOTE | 0410130000 | ANDER | 0.00 |
| 39604 | 10/13/2004 | 11 | SPOKE WITH PATIENT | 1130 | NOTE | 0410130000 | POLST | 0.00 |
| 40288 | 10/14/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040915 | POLST | 0.00 |
| 40289 | 10/14/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040827 | POLST | 0.00 |
| 40293 | 10/14/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040827 | POLST | 0.00 |
| 40743 | 10/15/2004 | 11 | REFUND PREPAYS CK#6235 | 1130 | REFPT | 0410150000 | POLST | 655.00 |
| 40744 | 10/15/2004 | 11 | REFUND PRPY CR CK#6235 | 157 | REFPT | 0403110000 | ANDER | 20.40 |
| 45823 | 10/18/2004 | 11 | | 1130 | 64510 | 041018 | POLST | 1420.00 |
| 45824 | 10/18/2004 | 11 | | 1130 | 76005 | 041018 | POLST | 425.00 |
| 45825 | 10/18/2004 | 11 | | 1130 | 99141 | 041018 | POLST | 306.00 |
| 45826 | 10/18/2004 | 11 | | 1130 | A4550 | 041018 | POLST | 129.00 |
| 45827 | 10/18/2004 | 11 | | 1130 | J3010 | 041018 | POLST | 5.00 |
| 45828 | 10/18/2004 | 11 | | 1130 | J2250 | 041018 | POLST | 5.00 |
| 45829 | 10/18/2004 | 11 | | 1130 | A4645 | 041018 | POLST | 6.00 |
| 51052 | 10/26/2004 | 11 | | 1130 | 99213 | 041026 | POLST | 125.00 |
| 45089 | 11/3/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040927 | POLST | 0.00 |
| 45093 | 11/3/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 040927 | POLST | 0.00 |
| 46590 | 11/10/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 041018 | POLST | 0.00 |
| 46642 | 11/10/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 041018 | POLST | 0.00 |
| 47157 | 11/12/2004 | | #11058826 BCBS of AK /ZKB | 1130 | BCPMT | 040827 | POLST | -6.00 |
| 47158 | 11/12/2004 | | #11058826 BCBS of AK /ZKB | 1130 | BCPMT | 040827 | POLST | -0.09 |
| 47159 | 11/12/2004 | | Adjustment | 1130 | BCADJ | 040827 | POLST | -0.91 |
| 47160 | 11/12/2004 | | #11058826 BCBS of AK /ZKB | 1130 | BCPMT | 040827 | POLST | -24.00 |
| 47177 | 11/12/2004 | | #11058826 BCBS of AK /ZKB | 1130 | BCPMT | 040827 | POLST | -92.50 |
| 47178 | 11/12/2004 | | Adjustment | 1130 | BCADJ | 040827 | POLST | -103.50 |
| 47179 | 11/12/2004 | | #11058826 BCBS of AK /ZKB | 1130 | BCPMT | 040827 | POLST | -250.00 |
| 47180 | 11/12/2004 | | Adjustment | 1130 | BCADJ | 040827 | POLST | -25.00 |
| 47181 | 11/12/2004 | | #11058826 BCBS of AK /ZKB | 1130 | BCPMT | 040827 | POLST | -4.00 |
| 47182 | 11/12/2004 | | #11058826 BCBS of AK /ZKB | 1130 | BCPMT | 040827 | POLST | -5.00 |
| 47183 | 11/12/2004 | | #11058826 BCBS of AK /ZKB | 1130 | BCPMT | 040827 | POLST | -5.00 |
| 51408 | 11/24/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 041026 | POLST | 0.00 |
| 56801 | 12/7/2004 | 11 | | 1130 | 99213 | 041207 | POLST | 125.00 |
| 55221 | 12/9/2004 | | #11130273 BCBS/OF ALASKA | 1130 | BCPMT | 041018 | POLST | -976.78 |
| 55222 | 12/9/2004 | | Adjustment | 1130 | BCADJ | 041018 | POLST | -443.22 |
| 55223 | 12/9/2004 | | #11130273 BCBS/OF ALASKA | 1130 | BCPMT | 041018 | POLST | -5.00 |
| 55224 | 12/9/2004 | | #11130273 BCBS/OF ALASKA | 1130 | BCPMT | 041018 | POLST | -6.00 |
| 55225 | 12/9/2004 | | #11130273 BCBS/OF ALASKA | 1130 | BCPMT | 041018 | POLST | -306.00 |
| 55226 | 12/9/2004 | | #11130273 BCBS/OF ALASKA | 1130 | BCPMT | 041018 | POLST | -129.00 |
| 55227 | 12/9/2004 | | #11130273 BCBS/OF ALASKA | 1130 | BCPMT | 041018 | POLST | -5.00 |
| 55245 | 12/9/2004 | | #11130273 BCBS/OF ALASKA | 1130 | BCPMT | 041018 | POLST | -425.00 |
| 55260 | 12/9/2004 | 11 | 041207 | 1130 | PTCC | 041207 | POLST | -20.00 |
| 56289 | 12/14/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 041012 | POLST | 0.00 |
| 58647 | 12/17/2004 | | BCBS/OF ALASKA was billed | 1130 | INSCOMM | 041207 | POLST | 0.00 |
| 60149 | 12/22/2004 | | #11152425 BCBS of AK /ZKB | 1130 | BCPMT | 040713 | POLST | -90.00 |
| 60150 | 12/22/2004 | | Adjustment | 1130 | BCADJ | 040713 | POLST | -12.00 |
| 60151 | 12/22/2004 | | #11152425 BCBS of AK /ZKB | 1130 | BCPMT | 040713 | POLST | -575.50 |
| 60152 | 12/22/2004 | | Adjustment | 1130 | BCADJ | 040713 | POLST | -176.50 |

Printed on 3/2/2005 4:54:56 PM

V-0523

ADVANCED PAIN CENTERS OF AK N
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| 72424 | 1/24/2005 | 11 | | 2528 | 99141 | 050124 | POLST | 306.00 |
| 72425 | 1/24/2005 | 11 | | 2528 | A4301 | 050124 | POLST | 303.00 |
| 72426 | 1/24/2005 | 11 | | 2528 | J3010 | 050124 | POLST | 5.00 |
| 72427 | 1/24/2005 | 11 | | 2528 | J2250 | 050124 | POLST | 5.00 |
| 72428 | 1/24/2005 | 11 | | 2528 | A4645 | 050124 | POLST | 6.00 |
| 72429 | 1/24/2005 | 11 | | 2528 | J2795 | 050124 | POLST | 3.00 |
| 72430 | 1/24/2005 | 11 | | 2528 | J0702 | 050124 | POLST | 16.00 |
| 69871 | 1/26/2005 | | #11229700 BCBS/OF ALASKA | 1130 | BCPMT | 041012 | POLST | -121.00 |
| 69872 | 1/26/2005 | | Adjustment | 1130 | BCADJ | 041012 | POLST | -4.00 |
| 70962 | 1/28/2005 | | Carrier: BCB01 was billed | 1130 | INSCOMM | 041229 | POLST | 0.00 |
| 71331 | 1/31/2005 | 11 | 050124 | 2528 | PTCC | 050124 | POLST | -250.00 |
| 73213 | 2/2/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050103 | POLST | 0.00 |
| 73214 | 2/2/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050124 | POLST | 0.00 |
| 73219 | 2/2/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050118 | POLST | 0.00 |
| 73220 | 2/2/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050103 | POLST | 0.00 |
| 73221 | 2/2/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050124 | POLST | 0.00 |
| 83292 | 2/9/2005 | 11 | | 2528 | 99213 | 050209 | POLST | 125.00 |
| 76486 | 2/15/2005 | 11 | RE AUTH FOR BOTOX INJ AS/2528C | | NOTE | 0502150000 | POLST | 0.00 |
| 76791 | 2/16/2005 | | #11272480 BLUE CROSS BLUE S | 1130 | BCPMT | 041229 | POLST | -70.00 |
| 76792 | 2/16/2005 | | Adjustment | 1130 | BCADJ | 041229 | POLST | -12.00 |
| 78072 | 2/17/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050103 | POLST | 0.00 |
| 78073 | 2/17/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050124 | POLST | 0.00 |
| 78078 | 2/17/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050118 | POLST | 0.00 |
| 78079 | 2/17/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050103 | POLST | 0.00 |
| 78080 | 2/17/2005 | | BCBS/OF ALASKA was billed | 2528 | INSCOMM | 050124 | POLST | 0.00 |
| 78479 | 2/18/2005 | 11 | 050209 | 2528 | PTCC | 050209 | POLST | -25.00 |
| 82530 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050103 | POLST | 0.00 |
| 82531 | 2/28/2005 | | Carrier 1 Deductible -$5.00 | 2528 | DEDUCT | 050103 | POLST | 0.00 |
| 82532 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050103 | POLST | 0.00 |
| 82533 | 2/28/2005 | | Carrier 1 Deductible -$6.00 | 2528 | DEDUCT | 050103 | POLST | 0.00 |
| 82534 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050103 | POLST | 0.00 |
| 82535 | 2/28/2005 | | Carrier 1 Deductible -$0.18 | 2528 | DEDUCT | 050103 | POLST | 0.00 |
| 82536 | 2/28/2005 | | Adjustment | 2528 | BCADJ | 050103 | POLST | -1.82 |
| 82537 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050103 | POLST | 0.00 |
| 82538 | 2/28/2005 | | Carrier 1 Deductible -$16.00 | 2528 | DEDUCT | 050103 | POLST | 0.00 |
| 82539 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050118 | POLST | -96.00 |
| 82540 | 2/28/2005 | | Adjustment | 2528 | BCADJ | 050118 | POLST | -4.00 |
| 82544 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050124 | POLST | 0.00 |
| 82545 | 2/28/2005 | | Carrier 1 Deductible -$5.00 | 2528 | DEDUCT | 050124 | POLST | 0.00 |
| 82546 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050124 | POLST | 0.00 |
| 82547 | 2/28/2005 | | Carrier 1 Deductible -$6.00 | 2528 | DEDUCT | 050124 | POLST | 0.00 |
| 82548 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050124 | POLST | 0.00 |
| 82549 | 2/28/2005 | | Carrier 1 Deductible -$0.27 | 2528 | DEDUCT | 050124 | POLST | 0.00 |
| 82550 | 2/28/2005 | | Adjustment | 2528 | BCADJ | 050124 | POLST | -2.73 |
| 82551 | 2/28/2005 | | #11308282 BCBS of AK /ZKB | 2528 | BCPMT | 050124 | POLST | 0.00 |
| 82552 | 2/28/2005 | | Carrier 1 Deductible -$16.00 | 2528 | DEDUCT | 050124 | POLST | 0.00 |

Printed on 3/2/2005 4:54:57 PM

V-0524

# Advanced Pain Centers of Alaska

## Rx Log Sheet

| Date | Physician | Medication | Dosage | Frequency | Quantity | Initials | Comments |
|------|-----------|------------|--------|-----------|----------|----------|----------|
| 9/5 | GP | Ultram | 50mg | 1 po qid | 30 | AL | 1 refill |
| 9/26 | GP | Lidoderm | 5% | 1 12° pa | 1 Box | AL | one refill |
| | | Vicodin | 5/500 | 1 po tid | 90 | AL | |
| 11/30 | GP | Vicodin | 5/500 | 1 po tid | 90 | M | one refin |
| 12/7 | GP | Zanaflex | 4mg | ½-1 po q 5h | 30 | AL | one refill |
| 12/29 | GP | Vicodin | 7.5/500 | 1 po tid | 90 | AL | one refill |
| 1/24 | GP | Vicodin | 7.5/500 | 1 po tid | 90 | AL | one refill |
| | | Kadian | 20mg | 1 po qd | 30 | AL | one refill |
| 2/9/04 | GP | Kadian | 20mg | 1 po q am | 60 | AL | one refill |
| 3/16/04 | GP | Vicodin | 7.5/500 | 1 po tid | 90 | AL | one refill |
| 3/8/04 | GP | Kadian | 20mg | 1 po q am | 60 | AL | one refill |
| 3/15 | GP | Vicodin | 7.5/500 | 1 po tid | 63 | AL | one refill |
| 4/4 | GP | Kadian | 20mg | 1 po BID | 58 | AL | one refill |
| | | Vicodin | 7.5/500 | 1 po tid | 84 | AL | one |
| 4/19 | GP | Valium | 5mg | 1 po tid | 30 | AL | one refill |

**V-0525**

SS# 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
VALNOTE, DAN

10/03/2003

**Advanced Pain Centers of Alaska**
**3500 Latouche Street, Suite 310**
**Anchorage, AK 99508**

*fair Corentecl*

SS#: 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        DOB: 02/17/69
VALENOTE, DANIELA

**Patient Contact Flow Sheet**

| Date | O/P/NS/CX | Interaction/Intervention | Initials |
|------|-----------|--------------------------|----------|
| 7-21-03 | O | | CF |
| 0508 | | SI Joint inj ®  | CF |
| 8-12-03 | P | Right pubic symphysis inj | Cnng |
| 9-4-03 | O | | CF |
| 91603 | | int lum esi / ® Gluteal bursa inj | |
| 10-6-03 | O | | CF |
| 101403 | | Lumbar disco | PC |
| 10-27-03 | O | | PC |
| 12/01/03 | O | | |
| 1/8/04 | O | | B |
| 1-13-04 | P | intralaminar L5-S1 esi | JC |
| 2-12-04 | O | F/u p procedure | O.T |
| 2-26-04 | O | F/U | a.g |
| 6-17-04 | O | | a.g |
| 6-21-04 | P | ® C56 6-7 facet inj | a.g |
| 7-13-04 | O | F/U p procedure | a.g |
| 7-26-04 | P | Cervical MB C5-6 C6-7 ® | JC |
| 8-2-04 | O | F/U p procedure | JC |
| 8/3/04 | P | ® C5,6,7 RFA | JC |
| 8/25/04 | O | F/U p procedure | JC |
| 8-27-04 | P | ® Hip intra-articular | JC |
| 9/15/04 | O | R/U p procedure | JC |
| 9-27-04 | P | Cervical esi | JC |
| 10/12/04 | O | R/U p procedure | Ar |
| 10/18/04 | O P | ® Stellate Ganglia Block | Ar |
| 10/26/04 | O | R/U p procedure | Ar |
| 12-7-04 | O | R/U | VAr |
| 12-27-04 | O | R/U | Ar |
| 1-3-05 | P | ® Cervical facet @ C3-4 C4-5 | X |
| 1-18-05 | O | R/U p procedure ® Cervical facet @ C3-4 | Ar |

**O = Office Visit**
**P = Procedure in office**
**NS = No Show Visit**
**CX = Cancellation (also write reason for cx)**

V-0526

Referring Providers: _____

Initial Evaluations:
Date:

ADVANCED PAIN CENTERS OF
*A L A S K A*

**Pain Management**          **Sports Medicine & Rehab**          **Health Psychology**

_____DR: LWS GTR GRP ARJ NEC     _____DR: JPB RLP          _____DR: RPT LM
_____PT                                                        _____IIBA
                                                                 _____Med Eval
                                                                 _____Testing

**Patient Contact Flow Sheet**

| Date | O/P/H/NS/CX | Interaction/Intervention | Initials |
|---|---|---|---|
| 1-16-05 | P | RU p. procedure | AC |
| 1-24-05 | P | Thoracic esi | AC |
| 2-9-05 | O | RU p procedure | AC |
| 3-15-05 | O | RU | AC |
| 4-4-05 | O | RU | AC |
| 5-2-05 | O | RU | AC |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

O = Office Visit
P = Procedure in office
H = Procedure done at hospital

NS = No Show Visit
CX = Cancellation (also write reason for cx)

SS# 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  DOB 02/17/1969
VALENOTE, DANIELA

**V-0527**



ADVANCED PAIN CENTERS OF
A L A S K A

SS# 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    DOB: 02/17/69
VALENOTE, DANIELA

## TELEPHONE NOTES    622-1009

| DATE | TIME | NOTES (All entries must be dated and signed) |
|------|------|-----------------------------------------------|
| 9/17/04 | 8:26 | Taken from voice mail. Pt states she started Adramento Ultram on 9/16/04, had bad side effects 1) itchy all over 2) unable to sleep 3) shaking. Pt would like to know if she should discontinue taking meds.    Adram |
| 9/17/04 | 9:05 | - Talk to Claudia RN on duty. Claudia states; Pt to stop Ultram and take Benedryl OTC until we can inform Dr Peldm. |
| | | - Called pt back c above information pt states, she took Ultram along c Allegra, Singular, Trazadon, Geb. trag, multi vitimin, Vitimin C, E, Calcium / Magnesium pt thinks this may have had some effect in the Ultram. |
| | | Pt states should would stops the Ultram until we speak to Dr Peldm. Adam |
| 9-14-04 | | Will see in clinic |
| 9-20-04 | 12:30 | Called pt scheduled appt @ 1:30 on 9/22/4. Pt has P.T @ 2:00 c Carl. Dani |

V-0528

8/12/03



VANCED PAIN CENTERS OF
A L A S K A



Daniela Valnote

## TELEPHONE NOTES

| DATE | TIME | NOTES (All entries must be dated and signed) |
|------|------|-----------------------------------------------|
| 10/13/04 | 2:19 | Taken from voice mail. Pt. states she discussed in last visit pain meds. Pt. states she would like for Dr. Polen to go ahead a write the Rx. |
|  |  | |

*Jane — see note*

V-0529

8/12/03



ADVANCED PAIN CENTERS OF
A L A S K A

SS# 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  DOB  02/17/1969
VALENOTE, DANIELA

## TELEPHONE NOTES

| DATE | TIME | NOTES (All entries must be dated and signed) |
|------|------|-----------------------------------------------|
| 11/29/04 | | Taken from Voicemail. Pt. states she had to reschedule appt for 11/30/04 to 12/7/04 Due to illness. Pt. states she would need a refill before her appt. (on Vicodin) Would that be ok? |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

V-0530



ANCED PAIN CENTERS OF
A L A S K A

SS#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    DOB: 2-17-69
VALENOTE,DANIELA

## TELEPHONE NOTES

| DATE | TIME | NOTES (All entries must be dated and signed) |
|------|------|----------------------------------------------|
| 2-14-05 | 11:15 | Pt phoned states she needs a refill on Vicodin. Pt waiting for insurance to schedule procedure |
| | | |
| 2-14-05 | 1600 | done |

V-0531

8/12/03



ADVANCED PAIN CENTERS OF
A L A S K A

SS#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    DOB: 2-17-69
VALENOTE, DANIELA

## TELEPHONE NOTES    622-1009

| DATE | TIME | NOTES (All entries must be dated and signed) |
|------|------|---------------------------------------------|
| 2-24-05 | | Pt phoned, states she would like to appeal her insurance denial for Trotox. Pt states Dr. Potolye would have to send additional notes stating the reason this procedure should be performed. Pt also states is there any other procedure that could help c headaches. Please advise.    Q. Lou |
| | | |

V-0532

10/29/04

RODERER
STINSON
POLSTON
CROSS
JACONETTE

ANCH    FBKS    WASILLA    IS: ____ MAY 2 3 2005

SS#: 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    DOB: 02-17-1969    INS: _____
VALENOTE, DANIELA

CO-PAYMENT: _____

| CE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Limited | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Intermediate | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Comprehensive | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Extensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| NERVE BLOCKS | 99205 | 99245 | 99024 | RFA | 64476 |
| Trigger Point Inj | | | | Facial Nerve | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20550 | Intercostal All Levels | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64627 |
| Trigeminal Nerve | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64640 |
| Facial Nerve | | | 64400 | MISC | |
| Greater Occipital | | | 64402 | Lumbar Puncture | |
| Bracial Plexus | | | 64405 | IDETT / Distrode | 62270 |
| Suprascapula Multi/Shoulder | | | 64415 | Epidurography | 64999 |
| Intracostal Single-Level | | | 64418 | CT Lumbar | 72275 |
| Intracostal Multi-Level | | | 64420 | CT Cervical | 72131 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64421 | CT Thoracic | 72125 |
| Sciatic Nerve | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Peripheral Nerve (Other) | | | 64445 | Diskography Interpretation Lumbar | 72285 |
| Sphenopalatine | | | 64450 | Fluoroscopy Injection | 72295 |
| ESI / SELECTIVE NERVE ROOT | | | 64505 | Fluoroscopy Guidance Spine | 76003 |
| Thor/Cerv ESI - Single | | | | Conscious Sedation | 76005 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62310 | Nucleoplasty | 99141 |
| Racz - Caudal Cath Series | | | 62311 | STIMULATOR | 62287 |
| Blood Patch | | | 62263 | Simple Analysis | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| Sacroiliac Joint | | | 64484 | Perm Implant Electrode EACH | 63685 |
| | | | 27096 | Rev & Remove Stimulator | 63688 |
| SYMPATHETIC NERVE BLOCKS | | | | PUMP | |
| Stellate Ganglion | | | | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64510 | Program Pump | 62362 |
| Celiac Plexus | | | 64520 | Screener Reprogram Pump | 62367 |
| DISKOGRAM | | | 64530 | Refill/Maint Pump | 62368 |
| Diskogram Lumb-EACH LEVEL | | | | Catheter Placement | RN 95990 MD 95991 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62290 | Catheter Removal | 62350 |
| | | | 62291 | | 62355 |

V-0533

| | | | | | |
|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 729.1 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 355.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 353.8 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 053.19 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 723.8 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroilitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| Malfunction Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| ...e, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s): _____

Doctor Signature: _____



ADVANCED PAIN CENTERS OF
A L A S K A

**SUPPLY CHARGE SHEET**

SS# 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    DOB: 02-17-1969
VALENOTE, DANIELA

PROCEDURE: _____    DATE: 5/10/05

| SUPPLY | CODE | CHARGE | SUPPLY | CODE | CHARGE |
|---|---|---|---|---|---|
| KITS: | | | **SYRINGES:** | | |
| Basic Kit    Epi Kit | | | 1 ml | | |
| Discogram Kit    Nucleoplasty Kit | | | 3 cc | | |
| **IV'S:** | | | 5cc    6cc | | |
| IV Start Kit    IV Tubing | | | 10cc    12cc | | |
| Dextrose 5% IV Sol 1000cc | | | 20cc    35cc    50cc | | |
| Lactated Ringers IV Sol 1000cc | | | Loss of Resistance | | |
| 0.9% NACL IV Sol 100cc / 250cc | | | Pressure Intelli-Systems | | |
| 0.9% NACL IV Sol 500cc / 1000cc | | | **DRUGS:** | | |
| **NEEDLES:** | | | Ela-Max Cream | | |
| Angiocath 16G x 1 1/4"  16G x 2" | | | Benadryl | | |
| Butterfly | | | Ranitidine | | |
| Chiba 22G x 6  22G x 8  25G x 6 | | | Solu-Medrol | | |
| Contiplex Cont. Nerve Block Set | | | Ephedrine | | |
| Coude 20G x 4.5  20G x 6  18G x 3.5 | | | Phenergan | | |
| Discogram Needle | | | Robinul | | |
| Introcath 20G  22G  24G | | | Cefazolin 500MG    1GM | | |
| RFK 10  15 | | | Rocephin 1 gm | | |
| SMK 5  10  15 | | | Vancomycin 500MG    1GM | | |
| Spinal 22G x 3.5  25G x 3.5 25G x 2 | | 2 | Bacteriostatic 0.9% NACL | | |
| Stimuplex Insulated | | | Fentanyl | | 1mc |
| Tuohy 20G x 3.5  20G x 6 | | | Versed | | 1mc |
| 18G  22G  27G  needle | | | Ketorlac/Toradol | | |
| R.K. Epidural 16G x 3.5 | | | Demerol | | |
| DLE DLG DC Convenience Pack | | | 1% Lidocaine | | |
| CATHETERS: | | | 1% PF Lidocaine | | |
| Versa-Kath 24 | | | 2% Lidocaine | | |
| TUN-L-XL /24 | | | 2% PF Lidocaine | | 5ml |
| SC Stim Kath | | | 4% Lidocaine | | |
| | | | Omnipaque 240 | | 3ml |
| **GLOVES:** | | | 0.25% Bupivacaine PF | | |
| Radiation Reduction / Sterile Glove | | | 0.25% Bupivacaine with Epi | | |
| **CLEANSERS:** | | | 0.5% Bupivacaine PF | | 5ml |
| Alcohol Swabs / Betadine Swabs | | | 0.75% Bupivacaine PF | | |
| **DRESSINGS:** | | | 0.2% Ropivacaine | | 2m ml |
| 2 x 2  4 x 4  Telfa Kerlex Cover-Roll | | | Celestone | | |
| Tegaderm  Duoderm  Polymem | | | Depo-Medrol | | |
| Steri-Strips  Bandaids  Coban  Sutures | | | Kenalog | | 3ml |
| Mastisol / Tincture of Benzoin | | | 0.9% PF Nacl | | |
| Bacitracin Ointment / KY Jelly | | | Botox | | |
| **CDG:** | | | Hyaluronidase | | |
| Laproscopy Drape | | | .50% Dextrose | | |
| Large Barrier Surgical Gown | | | Sarapin | | |
| Mayo Stand Cover | | | **PUMPS:** | | |
| Utility Drape    OEC Drape | | | Catheter Access Port Kit | | |
| **MISC:** | | | Medtronic Refill Kit | | |
| Spray Saline | | | Pump Prep Kit | | |
| Grounding Pad | | | Codman Refill Kit    /Bolus Needle | | |
| Marker-Sterile | | | **PUMP MED:** | | |
| Stopcock / Alligator Cable | | | | | |
| Temperature Strips | | | | | |
| Ice | | | **02 THERAPY:** | | |

V-0534

_____
Physician Signature

RODERER
STINSON
POLESTON
CROSS
JACONETTE

ANCH          FBKS          WASILLA          DOS: 5/10/05

SS# 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   DOB: 02-17-1969
VALENOTE, DANIELA

INS: BCBS

CO-PAYMENT: 250.00

| CE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Limited | 99201 | 99212 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Intermediate | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Comprehensive | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Extensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| **NERVE BLOCKS** | 99205 | 99245 | 99024 | **RFA** | 64476 |
| Trigger Point Inj | | | | Facial Nerve | |
| Trigger Point Inj 1-2 Muscle Groups | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 3 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Small - Joint / Finger Inj | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Trigeminal Nerve | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
| Facial Nerve | | | 64400 | **MISC** | 64640 |
| Greater Occipital | | | 64402 | Lumbar Puncture | |
| Bracial Plexus | | | 64405 | IDETT / Distrode | 62270 |
| Suprascapula Multi/Shoulder | | | 64415 | Epidurography | 64999 |
| Intracostal Single-Level | | | 64418 | CT Lumbar | 72275 |
| Intracostal Multi-Level | | | 64420 | CT Cervical | 72131 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64421 | CT Thoracic | 72125 |
| Sciatic Nerve | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Peripheral Nerve (Other) | | | 64445 | Diskography Interpretation Lumbar | 72285 |
| Sphenopalatine | | | 64450 | Fluoroscopy Injection | 72295 |
| | | | 64505 | Fluoroscopy Guidance Spine | 76003 |
| **ESI / SELECTIVE NERVE ROOT** | | | | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | **STIMULATOR** | 62287 |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | |
| Blood Patch | | | 62273 | Reprogram General | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrode Leads | 63650 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63660 |
| Sacroiliac Joint | | | 27096 | Rev / Remove Stimulator | 63685 |
| **SYMPATHETIC NERVE BLOCKS** | | | | **PUMP** | 63688 |
| Single Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64520 | Program Pump | 62362 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62367 |
| **DISKOGRAM** | | | | Refill/Maint Pump      RN 95990 | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement      MD 95991 | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0535

| | | | | | | |
|---|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | | 351.8 | Spondylosis With Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 996.1 | Pain, Sacroiliac (SI) | | 724.6 | Syndrome, Failed Back Surg With Hardware | 996.4 |
| Malfunction Stimulator | 996.2 | Pain, Shoulder | | 719.41 | Syndrome, Piriformis | 355.0 |
| ..ne, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Sclerosis | 340 | Post Lami - Cervical Region | | 722.81 | Trochantenc Bursitis | 726.5 |

Procedure(s): _____          Doctor Signature: _____

**RODERER**
**STINSON**
**POLSTON**
**CROSS**
**JACONETTE**

ANCH    FBKS    WASILLA    DOS:

MAY 0 2 2005

SS# 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    DOB: 02-17-1969
VALENOTE, DANIELA

INS: DCBS

CO-PAYMENT: $35.00

| PE | NEW | CONSULT | RETURN |
|---|---|---|---|
| Limited | 99201 | 99241 | 99212 |
| Intermediate | 99202 | 99242 | 99213 |
| Comprehensive | 99203 | 99243 | 99214 |
| Extensive | 99204 | 99244 | 99215 |
|  | 99205 | 99245 | 99024 |

**NERVE BLOCKS**

| | |
|---|---|
| Trigger Point Inj | |
| Trigger Point Inj 1-2 Muscle Groups | 20550 |
| Trigger Point Inj 3 Muscle Groups | 20552 |
| Small - Joint / Finger Inj | 20553 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | 20600 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | 20605 |
| Trigeminal Nerve | 20610 |
| Facial Nerve | 64400 |
| Greater Occipital | 64402 |
| Bracial Plexus | 64405 |
| Suprascapula Multi/Shoulder | 64415 |
| Intracostal Single-Level | 64418 |
| Intracostal Multi-Level | 64420 |
| Ilioinguin / Iliohypogas / Hypogastic | 64421 |
| Sciatic Nerve | 64425 |
| Peripheral Nerve (Other) | 64445 |
| Sphenopalatine | 64450 |
|  | 64505 |

**ESI / SELECTIVE NERVE ROOT**

| | |
|---|---|
| Thor/Cerv ESI - Single | 62310 |
| Lumb ESI / Caudal Inj / Intracthecal BAC Inj | 62311 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Transforaminal ESI-Cerv/Thor. Inj | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | 64483 |
| Transforaminal ESI-Lumb Inj, 2,3&4 Lvl | 64484 |
| oiliac Joint | 27096 |

**PATHETIC NERVE BLOCKS**

| | |
|---|---|
| te Ganglion | |
| Lumb/Thor | 64510 |
| Celiac Plexus | 64520 |
|  | 64530 |

**DISKOGRAM**

| | |
|---|---|
| Diskogram Lumb-EACH LEVEL | 62290 |
| Diskogram Cerv/Thor-EACH LEVEL | 62291 |

**FACET JOINT INJECTIONS**

| | |
|---|---|
| Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Lumb Facet/Medial Branch Blk | 64472 |
| Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |

**RFA**

| | |
|---|---|
|  | 64476 |
| Facial Nerve | |
| Intercostal All Levels | 64612 |
| Facet Lumb/Sacral 1st Lvl | 64620 |
| Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Facet Cerv/Thor 1st Lvl | 64623 |
| Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
|  | 64640 |

**MISC**

| | |
|---|---|
| Lumbar Puncture | |
| IDETT / Distrode | 62270 |
| Epidurography | 64999 |
| CT Lumbar | 72275 |
| CT Cervical | 72131 |
| CT Thoracic | 72125 |
| Diskography Interpretation Cervical / Thoracic | 72128 |
| Diskography Interpretation Lumbar | 72285 |
| Fluoroscopy Injection | 72295 |
| Fluoroscopy Guidance Spine | 76003 |
| Conscious Sedation | 76005 |
| Nucleoplasty | 99141 |

**STIMULATOR**

| | |
|---|---|
| Simple Analysis | 62287 |
| Reprogram General | 95970 |
| Complex Analysis | 95971 |
| Trial Perc Electrode EACH | 95972 |
| Rev / Remove Electrodes Leads | 63650 |
| Perm Implant Electrode EACH | 63660 |
| Rev / Remove Stimulator | 63685 |
|  | 63688 |

**V-0536**

**PUMP**

| | |
|---|---|
| Pump Placement / Intrathecal Pump Placement | |
| Program Pump | 62362 |
| Screener Reprogram Pump | 62367 |
| Refill/Maint Pump    RN 95990 | 62368 |
| Catheter Placement    MD 95991 | 62350 |
| Catheter Removal | 62355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | | 250.6 / 357.2 | Sacroilitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheal | | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 722.6 | Pain, Abdominal Right Upper Quad | | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.90 | Pain, Elbow | | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 715.95 | Pain, Face | | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 351.9 | Pain, Facial Nerve | | 351.8 | Spondylosis With Myelopathy, Cervical | 721.90 |
| Headache, Tension | 784.0 | Pain, Hip | | 719.45 | Spondylosis With Myelopathy, Lumbar | 721.1 |
| Herniated Intervertebral Disc, Cervical | 307.81 | Pain, Knee | | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.0 | Pain, Lower Back Cronic (Lumbar Region) | | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.10 | Pain, Pelvic Female | | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 722.11 | Pain, Phantom Limb | | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 726.5 | Pain, Sacroiliac (SI) | | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| Malfunction Stimulator | 996.1 | Pain, Shoulder | | 719.41 | Syndrome, Piriformis | 355.0 |
| he, Unspec W/O Intrac Migraine | 996.2 | Pancreatitis | | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Sclerosis | 346.90 | Post Lami - Cervical Region | | 722.81 | Trochantenc Bursitis | 726.5 |
| | 340 | | | | | |

Procedure(s): _____    Doctor Signature: _____



ADVANCED PAIN CENTERS OF
A L A S K A

dba: Advanced Sports Medicine & Rehab
dba: Advanced Health Psychology

## AUTHORIZATION OF RELEASE OF MEDICAL TREATMENT,
## BILLING INFORMATION, AND PAYMENT PROCESS

I, *Daniela Valenote*, hereby give the following people permission to obtain informa-
tion about my medical treatment, billing information, and payment of account purposes. Examples would
be your spouse, child/parent, and/or caretakers. **Excludes; insurance companies, attorneys, and
other health care providers.**

| | First Name | Last Name | Relationship to patient |
|---|---|---|---|
| 1 | Victor | Valenote | Spouse |
| 2 | | | |
| 3 | | | |

Do we have permission to leave your appointment reminders on your home phone?     YES     NO
(circle one)

**Unless this form is completed, due to the confidentiality regulations
we cannot talk to anyone but you!**

_____
Patient Signature

_____
Date

_____
Patient Legal Representative (if applicable)

_____
Date

_____
Print Name of Legal Representative

_____
Date

Medical Treatment Form 3/29/2004

V-0537

Verbal Auth 5/2/05 ~TB     Pt to sign next visit.