SS# 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   DOB: 02-17-_____
VALENOTE, DANIELA   APR 2 8 2005

Advanced Sports Medicine & Rehab
Anchorage

□ Joella Beard, M.D.   ☒ Rafael Prieto, M.D.

| | | BILLING NOTES | | | Return to Clinic |
|---|---|---|---|---|---|
| □ New Patient | | Workers' Comp | Beginning Time: _____ | Total Time: _____ | |
| □ Consultation | | MVA / Litigation | | | |
| □ Hospital Follow-up | | Veterans' Affairs | Ending Time: _____ | □ More than 50% of time spent in counseling. | _____ Day _____ Week _____ Mo   PRN   D/C |
| □ Established Patient | | | | | |

| DESCRIPTION | CPT | FEE | DESCRIPTION | CPT | FEE | DESCRIPTION | CPT | FEE |
|---|---|---|---|---|---|---|---|---|
| **OFFICE VISIT - NEW PATIENT** | | | **PROCEDURES** | | | **CONFERENCES** | | |
| Self Limit / Minor, 10 Min | 99201 | | Needle EMG; 1 Extremity | 95860 | | Med Conf, Coord Pt Care, 30 Min | 99361 | |
| Low - Mod Severity, 20 Min | 99202 | | Needle EMG; 2 Extremity | 95861 | | Med Conf, Coord Pt Care, 60 Min | 99362 | |
| Moderate Severity, 30 Min | 99203 | | Needle EMG; 3 Extremity | 95863 | | Phone Conf, Simple / Brief | 99371 | |
| Mod - High Severity, 45 Min | 99204 | | Needle EMG; 4 Extremity | 95864 | | Phone Conf, Intermediate | 99372 | |
| Mod - High Severity, 60 Min | 99205 | | Needle EMG; Thoracic Para | 95869 | | Phone Conf, Complex / Lengthy | 99373 | |
| **OFFICE VISIT - ESTABLISHED PATIENT** | | | Needle EMG; Ltd Study x | 95870 | | **WORK RELATED / DISABILITY EXAMS** | | |
| No Physician Presence, 5 Min | 99211 | | NCS Motor w/o F-Wave  x | 95900 | | Exam by Treating MD | 99455 | |
| Self Limit / Minor, 10 Min | 99212 | | NCS Motor w/ F-Wave  x | 95903 | | Exam not by Treating MD | 99456 | |
| Low - Mod Severity, 15 Min | 99213 | | NCS Sensory / Mixed  x | 95904 | | **OTHER** | | |
| Mod - High Severity, 25 Min | 99214 | | NCS H Reflex (Gastr)  x | 95934 | | | | |
| Mod - High Severity, 40 Min | 99215 | | NCS H Reflex(Not Gastr) x | 95936 | | **CHARGES AND PAYMENTS** | | |
| **OFFICE VISIT - CONSULTATIONS** | | | NCS / NMJ  x | 95937 | | Medicaid Sticker | | Charges: _____ |
| Self Limit / Minor, 15 Min | 99241 | | **INJECTION / ASPIRATION** | | | | | |
| Low Severity, 30 Min | 99242 | | Tendon Sheath/Ligament | 20550 | | | | |
| Moderate Severity, 40 Min | 99243 | | Small Joint (F/I) or Bursa | 20600 | | Check# _____ | | Payment: _____ |
| Mod - High Severity, 60 Min | 99244 | | Inter Joint (W/E/A) or Bursa | 20605 | | | | |
| Mod - High Severity, 80 Min | 99245 | | Major Joint (Shr/K/SAB) or Bursa | 20610 | | Cash / Visa / MC   Total Due: _____ | | |

**DIAGNOSIS**

(1)  729.1   (2) _____ . ___   (3) _____ . ___   (4) _____ . ___

| CERVICAL SPINE | | | THORACIC SPINE | | | LUMBAR SPINE | |
|---|---|---|---|---|---|---|---|
| **Mechanical** | | | **Mechanical** | | | **Mechanical** | |
| Cervicalgia - Pain in neck | 723.1 | | Ankylosing Spondylitis | 724.6 | | Backache | 724.5 |
| Cervical Sprain/Strain | 847.0 | | Costochondritis | 733.6 | | Disc Degenerative; Lumbar | 722.52 |
| Disc Degeneration | 722.4 | | Disc Degeneration | 722.51 | | Discitis - HNP, Radic, Sciatic | 722.10 |
| Intervert Disc Disorder w/ Myelopathy | 722.71 | | Intervert Disc Displ w/ Myelopathy | 722.72 | | Disorders of Coccyx | 724.79 |
| Intervert Disc Displace w/o Myelopathy | 722.0 | | Inter Disc Displ w/o Myelopathy - HNP | 722.11 | | Disorders of Sacrum | 724.6 |
| VA Compression Sd | 721.1 | | Path FX - Osteoporosis | 733.13 | | Facet Syndrome | 724.5 |
| **Neurologic** | | | Rib Sprain | 848.3 | | Intervertebral Disc Displace w/ Myelopx | 722.73 |
| Acute Cervical Root Injury | 953.0 | | Rib Sprain w/ Sternal Involvement | 848.42 | | Lumbago / Back Pain | 724.2 |
| Cervicobrachial Syndrome | 723.3 | | Spina Bifida w/o Hydrocephalus | 741.92 | | Lumbar Sprain | 847.2 |
| Degenerative Spine, Spondylosis | 721.0 | | Spondylosis w Myelopx | 721.41 | | Sacroiliac Sprain | 846.1 |
| Radiculopathy | 723.4 | | Spondylosis w/o/Myelopathy - Arthritis | 721.2 | | Spondylolysis, Congenital | 756.11 |
| Spinal Stenosis, Cervical | 723.0 | | Thoracic Sprain | 847.1 | | Spondylolysis w/Myelopathy | 721.42 |
| Spondylosis w/Myelopathy | 721.1 | | **Structural** | | | Spondylosis w/o Myelopathy | 721.3 |
| Syringomyelia | 336.0 | | DISH | 721.6 | | **Structural** | |
| **Pain** | | | Kyphosis, Acquired | 737.10 | | Kyphosis, Acquired | 737.10 |
| Fibromyalgia | 729.1 | | Kyphosis, Adolescent Postural | 737.0 | | Lordosis | 737.20 |
| Headaches, Tension | 307.81 | | Osteoporosis, Senile | 733.01 | | Spina Bifida Occulta | 756.17 |
| Post Laminectomy - Cervical | 722.81 | | Scoliosis, Assoc. w other Cond. | 737.43 | | Spina Bifida w/o Hydrocephalus | 741.93 |
| TMJ Pain | 524.60 | | Scoliosis, Idiopathic | 737.30 | | Spondylolisthesis/Spondylolysis, Acquired | 738.4 |
| **Traumatic** | | | Scoliosis, Thoracogenic | 737.34 | | Spondylolisthesis, Congenital | 756.12 |
| C1-C4, Complete | 344.01 | | Wedge Vert. Osteoporosis | 733.00 | | **Neurologic** | |
| C1-C4, Incomplete | 344.02 | | **Neurologic** | | | Lumbosacral Plexus Lesions | 353.1 |
| Quad, C5-C7 Complete | 344.03 | | Spinal Stenosis - Thoracic | 724.01 | | Lumbosacral Radic Chronic | 724.4 |
| Quad, C5-C7 Incomplete | 344.04 | | **Pain** | | | Paraplegia | 344.1 |
| **SPINE NEOPLASM** | | | Myalgia and Myositis | 729.1 | | Sciatica | 724.3 |
| Hemangioma | 228.00 | | Neuralgia, Neuritis, Radiculitis | 729.2 | | Spinal Stenosis | 724.02 |
| Vertebral Tumor | 170.2 | | Pain in Thoracic Spine | 724.1 | | Tethered Spinal Cord | 742.51 |
| | | | **Traumatic** | | | **Pain** | |
| **SPINAL CORD** | | | Thoracic Compression Fracture | 805.2 | | Myalgia and Myositis | 729.1 |
| Autonomic Dysreflexia (Add Dx) | 337.3 | | T1-T6  FX - Cord Injury   (Add 5th) | 806.2 | | Pain in Limb | 729.5 |
| Cauda Equina s Neuro Bladder | 344.60 | | T7-T12 FX - Cord Injury   (Add 5th) | 806.2 | | Postlaminectomy Syndrome - Lumbar | 722.83 |
| Cauda Equina c Neuro Bladder | 344.61 | | T7-T12 Incomplete | 806.29 | | **Traumatic** | |
| Decubitus Ulcer | 707.0 | | **AMPUTATION** | | | Compression Fracture | 805.4 |
| Fecal Impaction | 560.39 | | S/P Amp Thumb | V49.61 | | Vertebral Fracture | 805.4 |
| Neurogenic Bladder | 596.54 | | S/P Amp Fingers | V49.62 | | | |
| Neurogenic Bowel | 564.81 | | S/P Amp BE | V49.65 | | | |
| Paraplegia, Old | 344.1 | | S/P Amp AE | V49.66 | | | |
| Quadriplegia, Old   (Add 5th) | 344.0 | | S/P BKA | V49.75 | | | |
| Spasticity | 781.0 | | S/P AKA | V49.76 | | | |
| UTI | 599.0 | | Phantom Pain | 353.6 | | | |



**SUPPLY CHARGE SHEET**

...ED PAIN CENTERS OF
L A S K A

SS# 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  DOB: 02-17-69
VALENOTE, DANIELA

...EDURE: _____    DATE: _____

APR 1 9 2005

| ...PPLY | CODE | CHARGE | SUPPLY | CODE | CHARGE |
|---|---|---|---|---|---|
| ...TS: | | | **SYRINGES:** | | |
| Basic Kit      Epi Kit | | / | 1 ml | | |
| Discogram Kit     Nucleoplasty Kit | | | 3 cc | | |
| **IV'S:** | | | 5cc    6cc | | |
| IV Start Kit    IV Tubing | | 12 ea | 10cc    12cc | | 2 |
| Dextrose 5%  IV Sol  1000cc | | | 20cc    35cc    50cc | | |
| Lactated Ringers IV Sol 1000cc | | | Loss of Resistance | | |
| 0.9% NACL IV Sol  100cc / 250cc | | / | Pressure Intelli-Systems | | |
| 0.9% NACL IV Sol  500cc / 1000cc | | | **DRUGS:** | | |
| **NEEDLES:** | | | Ela-Max Cream | | |
| Angiocath   16G x 1 1/4"  16G x 2" | | | Benadryl | | |
| Butterfly | | | Ranitidine | | |
| Chiba    22G x 6  22G x 8  25G x 6 | | | Solu-Medrol | | |
| Contiplex Cont. Nerve Block Set | | | Ephedrine | | |
| Coude 20G x 4.5  20G x 6  18G x 3.5 | | | Phenergan | | |
| Discogram Needle | | | Robinul | | |
| Introcath 20G   22G   24G | | | Cefazolin   500MG      1GM | | |
| RFK   10   15 | | | Rocephin  1 gm | | |
| SMK   5   10   15 | | | Vancomycin   500MG      1GM | | |
| Spinal 22G x 3.5  25G x 3.5  25G x 2 | | | Bacteriostatic 0.9% NACL | | 10mL |
| Stimuplex Insulated | | | Fentanyl | | 30mL |
| Tuohy   20G x 3.5   20G x 6 | | | Versed | | 3 x 2cc 4mL |
| 18G   22G   27G  needle | | | Ketorlac/Toradol | | |
| R.K. Epidural  16G x 3.5 | | | Demerol | | |
| : DLE DLG DC  Convenience Pack | | | 1% Lidocaine | | 10mL |
| ...THETERS: | | | 1% PF Lidocaine | | |
| Versa-Kath 24 | | | 2% Lidocaine | | |
| TUN-L-XL /24 | | | 2% PF Lidocaine | | |
| SC Stim Kath | | | 4% Lidocaine | | |
| TUN XL Kit 24 | | / | Omnipaque 240 | | 6mL |
| **GLOVES:** | | | 0.25% Bupivacaine PF | | |
| Radiation Reduction / Sterile Glove | | / | 0.25% Bupivacaine with Epi | | |
| **CLEANSERS:** | | | 0.5% Bupivacaine PF | | |
| Alcohol Swabs / Betadine Swabs | | | 0.75% Bupivacaine PF | | |
| **DRESSINGS:** | | | 0.2% Ropivacaine | | |
| 2 x 2  4 x 4  Telfa Kerlex Cover-Roll | | 10 ea | Celestone | | 5mL |
| Tegaderm  Quoderm  Polymem | | | Depo-Medrol | | 1mL |
| Steri-Strips  Bandaids Coban Sutures | | | Kenalog | | |
| Mastisol  /  Tincture of Benzoin | | | 0.9% PF Nacl  Hypertonic | | 6mL |
| Bacitracin Ointment / KY Jelly | | / | Botox | | |
| **CDG:** | | | Hyaluronidase | | 6mL |
| Laproscopy Drape | | | .50% Dextrose | | |
| Large Barrier Surgical Gown | | / | Sarapin | | |
| Mayo Stand Cover | | | **PUMPS:** | | |
| Utility Drape       OEC Drape | | | Catheter Access Port Kit | | |
| **MISC:** | | | Medtronic Refill Kit | | |
| Spray Saline | | | Pump Prep Kit | | |
| Grounding Pad | | | Codman Refill Kit    /Bolus Needle | | |
| Marker-Sterile | | | **PUMP MED:** | | |
| Stopcock  /  Alligator Cable | | | | | |
| ...perature Strips | | | **02 THERAPY:** | | |
| ...ece | | / | | | |

V-0539

_____
Physician Signature

**PREMERA** | ✚ ⛨
**BLUE CROSS BLUE SHIELD OF ALASKA**     PO Box 240609
Anchorage, AK 99524

February 23, 2005

GREGORY POLSTON MD
1917 ABBOTT RD
STE 100
ANCHORAGE AK 99507

| | |
|---|---|
| Subscriber | Victor Valenote |
| Subscriber ID: | 10038762601 |
| Group #: | 1008225 |
| Group Name: | Bezek Durst Seiser |
| Member ID: | 10038762602 |
| Member Name: | Daniela Valenote |

Dear Physician or Provider:

Enclosed is a copy of the letter we sent to Daniela Valenote.

If the treating physician would like to discuss this case with a physician reviewer, please call our Medical Services department at 1-877-835-5672 within seven days to ensure timely discussion.



RECEIVED
MAR 0 1 2005

V-0540

1236219     1236235     L0316
Toll Free Number 1-800-722-4714          www.premera.com          D02  1008225     10038762601
An Independent Licensee of the Blue Cross Blue Shield Association

```
***********************
***    TX REPORT    ***
***********************

TRANSMISSION OK

JOB NO.              3414
DESTINATION ADDRESS  918008664198
PSWD/SUBADDRESS
DESTINATION ID
ST. TIME             03/29 09:25
USAGE T              00'30
PGS.                 2
RESULT               OK
```

02/15/2005 13:34 FAX                                                    @001

# PREMERA | 🜋
**BLUE CROSS**

| ☐ Premera Blue Cross - Seattle | ☐ Premera Blue Cross - Spokane |
|---|---|
| Phone: (877) 342-5258 | Phone: (877) 342-5258 |
| Fax:   (800) 866-4198 | |
| Or:    (800) 843-1114 | Fax   (509) 252-7164 |

# REQUEST FOR BENEFIT ADVISORY

Request Date: **3·29·05**                    *Route to Care Management*

☐ **URGENT** – All requests being marked as urgent must include supporting documentation from the physician's office as outlined in the guidelines below: a) could seriously jeopardize the life or health of the consumer or the ability of the consumer to regain maximum function. Or b) in the opinion of the *physician* with knowledge of the consumer's medical condition, would subject the consumer to severe pain that cannot be adequately managed without the care of treatment that is in the subject of the case.

Facility/Practice Name **Advanced Pain Ctrs of AK**

Contact Person **Lesa Schafer**

Phone # **907·278·2741 x204**

Fax # **907·743·8284**

Member/Patient Name **Daniela Valenote**
Subscriber/Policy Holder Name **Victor Valenote**
Member ID # **ZKR100387626 02**     Suffix #: **02**     Group #: **1008225**

Provider of Service **Greg Polston**
Provider Address **1917 Abbott Rd. # 204**
Tax ID # **920173101**
Telephone **907·278·2741**
Fax **907·743·8284**
Contracted **☒ Yes        ☐ No**

Date of Birth **2/17/1969**

| Procedure/CPT | Diagnosis ICD-9 |
|---|---|
| **Racz - Caudal Cath series** **622.63  x 3** | **DDD cervical (722.4) DDD Lumbar (722.5) Muscle spasm + spacity (781.0) Trochanteric bursitis (726.5)** |

Date Scheduled: **4-18, 4-19, 4-20. 2005**

**Clinical Information** (attach supporting medical records and include presenting symptoms and previous treatment)

| FOR CARE MANAGEMENT USE ONLY | | |
|---|---|---|
| ☐ **YES** – meets medical necessity criteria | ☐ Modified | ☐ **NO** – See Comments Below |
| Reference # | | ☐ No Screening Required |

| Procedure/CPT | Benefit Advisory Date Span | | Screened by / Reviewed by: |
|---|---|---|---|
| | From: | To: | |
| | From: | To: | |
| | From: | To: | **V-0541** |

Letter to follow because service(s):
☐ Did not meet medical necessity criteria – Letter to follow
☐ Not a contract benefit
☐ No response to request for additional information

☐ Investigational/Experimental – Letter to follow
☐ Member not eligible

**Comments** _____

**PREMERA** | ✚
BLUE CROSS

| ☐ **Premera Blue Cross - Seattle** | ☐ **Premera Blue Cross - Spokane** |
|---|---|
| Phone: (877) 342-5258 | Phone: (877) 342-5258 |
| Fax: (800) 866-4198 | |
| Or: (800) 843-1114 | Fax: (509) 252-7164 |

# REQUEST FOR BENEFIT ADVISORY

Request Date: _3·29-05_

*Route to Care Management*

☐ **URGENT** - All requests being marked as urgent must include supporting documentation from the physician's office as outlined in the guidelines below: a) could seriously jeopardize the life or health of the consumer or the ability of the consumer to regain maximum function. Or b) in the opinion of the *physician* with knowledge of the consumer's medical condition, would subject the consumer to severe pain that cannot be adequately managed without the care of treatment that is in the subject of the case.

Facility/Practice Name _Advanced Pain Ctrs of AK_

Contact Person _Lesa Schafer_

Phone # _907-278-2741  x204_

Fax # _907-743-8284_

Provider of Service _Greg Polston_

Provider Address _1917 Abbott Rd. # 204_

Tax ID # _920173101_

Telephone _907-278-2741_

Fax _907-743-8284_

Contracted ☒ Yes   ☐ No

Member/Patient Name _Daniela Valenote_

Subscriber/Policy Holder Name _Victor Valenote_

Member ID # _ZKR100387626 0Z_  Suffix #: _0Z_  Group #: _1008225_

Date of Birth _2/17/1969_

| Procedure/CPT | Diagnosis ICD-9 |
|---|---|
| Back - Caudal Cath Series | DDD Cervical (722.4) DDD Lumbar 722 |
| 62263   x 3 | Muscle spasm + spacity (781.0) |
| | Trochanteric Bursitis (726.5) |

Date Scheduled: _4-18, 4-19, 4-20-2005_

**Clinical Information (attach supporting medical records and include presenting symptoms and previous treatment)**

---

**FOR CARE MANAGEMENT USE ONLY**

☐ **YES – meets medical necessity criteria**     ☐ **Modified**     ☐ **NO – See Comments Below**

Reference # _____     ☐ No Screening Required

| Procedure/CPT | Benefit Advisory Date Span | | Screened by / Reviewed by: |
|---|---|---|---|
| | From: | To: | |
| | From: | To: | |
| | From: | To: | |

**Letter to follow because service(s):**

☐ Did not meet medical necessity criteria – Letter to follow     ☐ Investigational/Experimental – Letter to follow
☐ Not a contract benefit                                          ☐ Member not eligible
☐ No response to request for additional information

**Comments** _____

Professional Benefits _____

Effective Date of Coverage _____  Co-insurance: _____

Ded $ _____  Initials: _____

## V-0542

Note: This Benefit Advisory is a determination of medical necessity and is limited to 90 days unless otherwise specified. Please also note that this Benefit Advisory is not a Pre-Authorization of benefits and is not a guarantee of payment. This Benefit Advisory is based on diagnosis and medical information submitted and is subject to all contract terms, including but not limited to member benefits, benefit maximums, and premium payment covering dates of service.

Information contained in this fax is strictly confidential. Unauthorized disclosure without proper authorization can hold the releasing party liable for damages. If you should receive a misdirected fax, please notify the sender, and at their direction, return to sender or destroy the document.

An Independent Licensee of the Blue Cross Blue Shield Association

ADVANCED PAIN CENTERS OF ALASKA – ANCHORAGE
PROGRESS NOTE

Name:  VALENOTE, DANIELA
DOB:  02/17/1969
SSN:  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

**DATE:**  03/15/2005

**SUBJECTIVE:**  The patient reports that the Kadian is helping with her pain.  She is taking 20 mg twice a day.  She reports the Vicodin also is being used three times per day.  She says she is increasing her activities but continues to have significant pain in the neck at 7/10, low back at 6/10 and low back at 6/10.  She is requesting assistance with nutrition and other supplements. The patient his undergone a functional capacity evaluation which showed limited function and very light duty.  The patient has a number of concerns about the report and is discussing with the tester about that.  The patient is also requesting massage therapy.  She is having difficulty getting into physical therapy due to the great distance.  In the remote area that she lives there is a massage therapist in her area which she feels would help with her myofascial pain.

**OBJECTIVE:**  Blood pressure is 130/100, pulse is 80, temperature is 99, respirations are 16. She is awake, alert, shows no sedation, continues the patient have tenderness with palpation in the upper neck, low back and the legs with pain in the posterior occiput radiating over the top of the head.  Otherwise the rest of exam is unchanged.

**ASSESSMENT:**
1.  Chronic pain.
2.  Chronic cervical degenerative disk disease.
3.  Lumbar degenerative disk disease.
4.  Muscle spasm and spasticity.
5.  Right trochanteric bursitis.
6.  Chronic headache.

**PLAN:**  I would like her to do massage therapy two times per week for six weeks to evaluate the effectiveness of this.  I referred the patient to physical medicine rehabilitation, Dr. Prieto, for consideration of nutritional support and assistance with disability.  She had her Kadian reviewed 20 mg, one p.o. b.i.d. and Vicodin 7.5/500, one p.o. t.i.d.

REPORT SENT PRIOR TO REVIEW

Gregory R. Polston, M.D.
Diplomate American Board of Anesthesiologists, ABA
Diplomate Subspecialty Pain Medicine, ABA

GRP/MEDQ
DD:  03/21/2005
DT:  03/22/2005
JOB #:  260763

**V-0543**

**PREMERA** 🔷
**BLUE CROSS**

Date: <u>4.1.05</u>

PLEASE DELIVER THIS FAX TO: <u>**Lesa**</u>
Name

<u>**907 743 8284**</u>
Fax No.

From: Care Management/NAME:<u>jb</u>

From Fax No. **1-425-670-5258 or 1-800-843-1114**

Re: <u>Michael Castro</u>                    ID No. <u>100551961</u> Suffix ___ __

We have received your request for services for the above referenced member/patien . The following
action has been taken:

_____          Effective 6/15/2000 the service you are inquiring about does not require prior
                     screening. The claim will be reviewed for medical necessity upon submission.
                     Please ensure that medical records/office notes are submitte with the claim.
                     Please contact Customer Service for benefit and eligibility ii formation.

_____          We are unable to identify this patient. Please provide the su scriber's name
                     and policy identification number.

_____          Please provide a list of services to be reviewed, including va lid procedure codes
                     you will be billing.

_____          Please provide a letter or other documentation of medical ne cessity.

_____          Please complete the attached form, including provider addre ss and tax ID
                     number.

_____          Services have already been rendered. Please submit approp iate explanation
                     and medical records/office notes relating to this service onl, with the claim.

<u>XX</u> _____          Other <u>96152 & 96154 ARE NOT REVIEWED BY CARE MGMT AND ARE</u>
                     <u>SUBJECT TO MEMBER'S BENEFITS. PLEASE CONTA CT C/S TO</u>
                     <u>VERIFY MEMBER ELIG/BFTS. THANK YOU ___ _____</u>

If you have any questions, please contact us at 1-877-342-5258.

Thank you,

                                                        **V-0544**
Care Management

***Unless specifically requested elsewhere in this document, please do not send a***
***DNA sample or the results of a DNA analysis.***

*Note: Information contained in this fax is strictly confidential. Unauthorized disclosure without proper*
*authorization can hold the releasing party liable for damages. If you should receive a misdirected fax,*
*please notify the sender, and at their direction, return to sender or destroy the document.*

# ACCOUNTING RECORD OF DISCLOSURES OF HEALTH INFORMATION

*When a patient's individually identifiable health information is disclosed to any other person or entity on or after April 14, 2003, for purposes OTHER THAN those identified below, it must be documented on this accounting record, which shall be maintained in the patient's medical chart. Disclosures made for the following purposes DO NOT need to be documented in this accounting record: disclosures made for purposes of treatment, payment or health care operations; disclosures made to the patient regarding his/her own health information; disclosures made for our facility directory or to persons involved in the patient's health care; disclosures made for national security or intelligence purposes; or disclosures made to correctional institutions or law enforcement officials.*

*Examples of disclosures which MUST BE DOCUMENTED on this accounting record include the following: disclosures made to business associates; disclosures made to a health oversight agency; disclosures made pursuant to a patient's written authorization; disclosures made for purposes of organ or tissue procurement; disclosures made to military and/or veteran's administration authorities; disclosures made to public health agencies; and disclosures made in response o a subpoena or court order.*

*Because the patient is entitled to receive a copy of this accounting upon request, and because the law requires that certain information be maintained regarding each disclosure, it is important that this record be accurate, complete and up-to-date. Questions regarding the completion of this accounting record should be directed to ADVANCED PAIN CENTERS OF ALASKA PRIVACY OFFICER..*

PATIENT NAME: Daniela C Valente         BIRTH DATE:

PATIENT ADDRESS:

PATIENT TELEPHONE NO.                    PATIENT NO.

| DATE OF DISCLOSURE | PERSON OR ENTITY RECEIVING DISCLOSURE | ADDRESS OF PERSON OR ENTITY RECEIVING DISCLOSURE | DESCRIPTION OF INFORMATION DISCLOSED | PURPOSE OF DISCLOSURE |
|---|---|---|---|---|
| 3/23/05 | Mail to her | per Kesa | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

V-0545



ADVANCED PAIN CENTERS OF
A L A S K A

~anced Pain Centers of Alaska
nced Sports Medicine & Rehab
Advanced Health Psychology

1917 Abbott Road
Anchorage, AK 99507

Phone: (907) 278-2741
Fax: (907) 743-8284

# Patients' Consent for Disclosure of Confidential Information

Patient Name: _Daniela C. Valenote_     Birth Date: _02-11-__ 69_

Release to:
(Name & Address)          Receive from:          Exchange with:

_____ SEE ATTACHED _____

_____

_____

I request and authorize Advanced Pain Centers of Alaska to release/receive/exchange the information specified below to the individual/organization listed above.

_X_ Progress (all dictated notes)     _X_ Lab          _X_ Radiology

_X_ Billing  (dates of service)     _____

_____ Other _____

_____ Any Additional or Necessary Documentation _____

I understand that information to be released may include information regarding the following conditions, (boxes below do not indicate that I have these conditions, but allows the records department to release the record without review). Please initial below:

_X_ Substance Abuse (if any)     _X_ AIDS/HIV          _X_ Alcohol Abuse

_X_ Mental Health Conditions

If the information released pertains to alcohol or drug abuse, I understand the confidentiality of the information is protected by Federal Law (42 CFR, Part 2).

This consent for release of confidential information expires in 90 days. I understand that I may revoke this authorization at any time, except to the extent that action has already been taken in compliance with this consent. This facility, its employees, and the attending physician are hereby released from legal responsibility or liability for the release of the above information. I also understand my first copy is free of charge, but I may be charged for additional copies in the future.

## Purpose of Disclosure (Please check all applicable):

_____ Further Medical Treatment     _X_ Legal Proceedings     _X_ Insurance Claim

_____ Other (specify) _____

NOTICE: To Individual/Organization receiving information: Federal laws and regulations prohibit disclosure of the information whose confidentiality is protected in the absence of specific consent of the patient or person authorizing the consent for the patient.

Signature of Patient _Daniela C. Vail_     Date _02/14/05_

Signature of Person Authorized to Sign for Patient _____ Relationship _____

Address _____     _____ Phone Number _____

City, State, Zip Code _____     **V-0546**     _____ Driver's License/Other ID # _____

Signature of Witness _____     Signature of Witness _____

PLEASE ALLOW 5-7 BUSINESS DAYS FOR PROCESSING



## Blair Marlowe Christensen

Attorney at Law

Jermain, Dunnagan & Owens, P.C.
A Professional Corporation
3000 A Street, Suite 300
Anchorage, Alaska 99503

Phone: **907-563-8844**
Fax: **907-563-7322**
e-mail: bchristensen@JDOlaw.com

PLEASE SEND ALL INFORMATION,
MEDICAL TREATMENTS, VISITS, ETC.
BEGINNING DEC 01, 2004 TO PRESENT.
AS WELL AS ANY FUTURE
VISITS UNTIL NOTIFIED OTHERWISE

DANIELA C. VALENOTE

**V-0547**

SS# 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   DOB: 02-1'  )
VALENOTE, DANIELA

APR 0 1 2005

Sports Medicine & Rehab
Anchorage

☐ Joella Beard, M.D.    ☒ Rafael Prieto, M.D.

Return to Clinic

___ Day  ___ Week  ___ Mo  ___ PRN  ___ D/C

☒ New Patient
☐ Consultation
☐ Hospital Follow-up
☐ Established Patient

BILLING NOTES
Workers' Comp
MVA / Litigation
Veterans' Affairs

Beginning Time: ___   Total Time: 45 M,
Ending Time: ___   ☐ More than 50% of time
spent in counseling.

| OFFICE VISIT: NEW PATIENT | CPT | FEE |
|---|---|---|
| Self Limit / Minor, 10 Min | 99201 | |
| Low - Mod Severity, 20 Min | 99202 | |
| Moderate Severity, 30 Min | 99203 | |
| Mod - High Severity, 45 Min | 99204 | 275 |
| Mod - High Severity, 60 Min | 99205 | |

| OFFICE VISIT: ESTABLISHED PATIENT | CPT | FEE |
|---|---|---|
| No Physician Presence, 5 Min | 99211 | |
| Self Limit / Minor, 10 Min | 99212 | |
| Low - Mod Severity, 15 Min | 99213 | |
| Mod - High Severity, 25 Min | 99214 | |
| Mod - High Severity, 40 Min | 99215 | |

| OFFICE VISIT: CONSULTATIONS | CPT | FEE |
|---|---|---|
| Self Limit / Minor, 15 Min | 99241 | |
| Low Severity, 30 Min | 99242 | |
| Moderate Severity, 40 Min | 99243 | |
| Mod - High Severity, 60 Min | 99244 | |
| Mod - High Severity, 80 Min | 99245 | |

| PROCEDURES | CPT | FEE |
|---|---|---|
| Needle EMG: 1 Extremity | 95860 | |
| Needle EMG: 2 Extremity | 95861 | |
| Needle EMG: 3 Extremity | 95863 | |
| Needle EMG: 4 Extremity | 95864 | |
| Needle EMG: Thoracic Para | 95869 | |
| Needle EMG: Ltd Study x | 95870 | |
| NCS Motor w/o F-Wave  x | 95900 | |
| NCS Motor w/ F-Wave  x | 95903 | |
| NCS Sensory / Mixed  x | 95904 | |
| NCS H Reflex (Gastr)  x | 95934 | |
| NCS H Reflex(Not Gastr) x | 95936 | |
| NCS / NMJ | 95937 | |

| INJECTION / ASPIRATION | CPT | FEE |
|---|---|---|
| Tendon Sheath/Ligament | 20550 | |
| Small Joint (F/T) or Bursa | 20600 | |
| Inter Joint (W/E/A) or Bursa | 20605 | |
| Major Joint (Sh/K/SAB) or Bursa | 20610 | |

| CONFERENCES | CPT | FEE |
|---|---|---|
| Med Conf, Coord Pt Care, 30 Min | 99361 | |
| Med Conf, Coord Pt Care, 60 Min | 99362 | |
| Phone Conf, Simple / Brief | 99371 | |
| Phone Conf, Intermediate | 99372 | |
| Phone Conf, Complex / Lengthy | 99373 | |

| WORK RELATED / DISABILITY EXAMS | CPT | FEE |
|---|---|---|
| Exam by Treating MD | 99455 | |
| Exam not by Treating MD | 99456 | |

OTHER

CHARGES AND PAYMENTS

Medicaid Sticker

Charges: 275
Check# ___   Payment: 25-00
Cash / Visa / MC   Total Due: ___

DIAGNOSIS

(1) 729.1   (2) 722.52   (3) 724.6   (4) ___

| CERVICAL SPINE Mechanical | |
|---|---|
| ...algia - Pain in neck | 723.1 |
| ...vical Sprain/Strain | 847.0 |
| Disc Degeneration | 722.4 |
| Intervert Disc Disorder w/ Myelopathy | 722.71 |
| Intervert Disc Displace w/o Myelopathy | 722.0 |
| VA Compression Sd | 721.1 |

| Neurologic | |
|---|---|
| Acute Cervical Root Injury | 953.0 |
| Cervicobrachial Syndrome | 723.3 |
| Degenerative Spine, Spondylosis | 721.0 |
| Radiculopathy | 723.4 |
| Spinal Stenosis, Cervical | 723.0 |
| Spondylosis w/Myelopathy | 721.1 |
| Syringomyelia | 336.0 |

| Pain | |
|---|---|
| Fibromyalgia | 729.1 |
| Headaches, Tension | 307.81 |
| Post Laminectomy - Cervical | 722.81 |
| TMJ Pain | 524.60 |

| Traumatic | |
|---|---|
| C1-C4, Complete | 344.01 |
| C1-C4, Incomplete | 344.02 |
| Quad, C5-C7 Complete | 344.03 |
| Quad, C5-C7 Incomplete | 344.04 |

| SPINE NEOPLASM | |
|---|---|
| Hemangioma | 228.00 |
| Vertebral Tumor | 170.2 |

| SPINAL CORD | |
|---|---|
| Autonomic Dysreflexia (Add Dx) | 337.3 |
| Cauda Equina s Neuro Bladder | 344.60 |
| Cauda Equina c Neuro Bladder | 344.61 |
| Decubitus Ulcer | 707.0 |
| ...mpaction | 560.39 |
| ...enic Bladder | 596.54 |
| ...genic Bowel | 564.81 |
| Paraplegia, Old | 344.1 |
| Quadriplegia, Old (Add Sth) | 344.0 |
| Spasticity | 781.0 |
| UTI | 599.0 |

| THORACIC SPINE Mechanical | |
|---|---|
| Ankylosing Spondylitis | 724.6 |
| Costochondritis | 733.6 |
| Disc Degeneration | 722.51 |
| Intervert Disc Displ w/ Myelopathy | 722.72 |
| Inter Disc Displ w/o Myelopathy - HNP | 722.11 |
| Path FX - Osteoporosis | 733.13 |
| Rib Sprain | 848.3 |
| Rib Sprain w/ Sternal Involvement | 848.42 |
| Spina Bifida w/o Hydrocephalus | 741.92 |
| Spondylosis w Myeloox | 721.41 |
| Spondylosis w/o Myelopathy - Arthritis | 721.2 |
| Thoracic Sprain | 847.1 |

| Structural | |
|---|---|
| DISH | 721.6 |
| Kyphosis, Acquired | 737.10 |
| Kyphosis, Adolescent Postural | 737.0 |
| Osteoporosis, Senile | 733.01 |
| Scoliosis, Assoc. w. other Cond. | 737.43 |
| Scoliosis, Idiopathic | 737.30 |
| Scoliosis, Thoracogenic | 737.34 |
| Wedge Vert. Osteoporosis | 733.00 |

| Neurologic | |
|---|---|
| Spinal Stenosis - Thoracic | 724.01 |

| Pain | |
|---|---|
| Myalgia and Myositis | 729.1 |
| Neuralgia, Neuritis, Radiculitis | 729.2 |
| Pain in Thoracic Spine | 724.1 |

| Traumatic | |
|---|---|
| Thoracic Compression Fracture | 805.2 |
| T1-T6  FX - Cord Injury | 806.2 |
| T7-T12 FX - Cord Injury (Add Sth) | 806.2 |
| T7-T12 Incomplete | 806.29 |

| AMPUTATION | |
|---|---|
| S/P Amp Thumb | V49.61 |
| S/P Amp Fingers | V49.62 |
| S/P Amp BE | V49.65 |
| S/P Amp AE | V49.66 |
| S/P BKA | V49.75 |
| S/P AKA | V49.76 |
| Phantom Pain | 353.6 |

| LUMBAR SPINE Mechanical | |
|---|---|
| Backache | 724.5 |
| Disc Degenerative; Lumbar | 722.52 |
| Discitis - HNP, Radic, Sciatic | 722.10 |
| Disorders of Coccyx | 724.79 |
| Disorders of Sacrum | 724.6 |
| Facet Syndrome | 724.6 |
| Intervertebral Disc Displace w/ Myelopx | 722.73 |
| Lumbago / Back Pain | 724.2 |
| Lumbar Sprain | 847.2 |
| Sacroiliac Sprain | 846.1 |
| Spondylolysis, Congenital | 756.11 |
| Spondylolysis w/Myelopathy | 721.42 |
| Spondylolysis w/o Myelopathy | 721.3 |

| Structural | |
|---|---|
| Kyphosis, Acquired | 737.10 |
| Lordosis | 737.20 |
| Spina Bifida Occulta | 756.17 |
| Spina Bifida w/o Hydrocephalus | 741.93 |
| Spondylolisthesis/Spondylolysis, Acquired | 738.4 |
| Spondylolisthesis, Congenital | 756.12 |

| Neurologic | |
|---|---|
| Lumbosacral Plexus Lesions | 353.1 |
| Lumbosacral Radic Chronic | 724.4 |
| Paraplegia | 344.1 |
| Sciatica | 724.3 |
| Spinal Stenosis | 724.02 |
| Tethered Spinal Cord | 742.51 |

| Pain | |
|---|---|
| Myalgia and Myositis | 729.1 |
| Pain in Limb | 729.5 |
| Postlaminectomy Syndrome - Lumbar | 722.83 |

| Traumatic | |
|---|---|
| Compression Fracture | 805.4 |
| Vertebral Fracture | 805.4 |

V-0548

RODERER
STINSON
POLSTON
CROSS
ONETTE

  ANCH          FBKS          WASILLA          DOS:  APR 0 4 2005

SS# 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  DOB: 02-17-69          INS: BC BS
VALENOTE, DANIELA          CO-PAYMENT: 35 00

| OFFICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | 64470 |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64472 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64475 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64476 |
| Extensive | 99205 | 99245 | 99024 | RFA | |
| NERVE BLOCKS | | | | Facial Nerve | 64612 |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64620 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64622 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64623 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64626 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64627 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64640 |
| Trigeminal Nerve | | | 64400 | MISC | |
| Facial Nerve | | | 64402 | Lumbar Puncture | 62270 |
| Greater Occipital | | | 64405 | IDETT / Distrode | 64999 |
| Brachial Plexus | | | 64415 | Epidurography | 72275 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72131 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72125 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72128 |
| Ilioinquin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72285 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72295 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 76003 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76005 |
| ESI / SELECTIVE NERVE ROOT | | | | Conscious Sedation | 99141 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 62287 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | STIMULATOR | |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | 95970 |
| Blood Patch | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63685 |
| Iliac Joint | | | 27096 | Rev / Remove Stimulator | 63688 |
| SYMPATHETIC NERVE BLOCKS | | | | PUMP | |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | 62362 |
| Lumb/Thor | | | 64520 | Program Pump | 62367 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62368 |
| DISKOGRAM | | | | Refill/Maint Pump          RN 95990          MD 95991 | |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

| | | | | | |
|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroilitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheal | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Infusion Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| Infusion Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| Migraine, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochantenc Bursitis | 726.5 |

Procedure(s): _____

Doctor Signature: _____          **V-0549**

RODERER
STINSON
POLSTON
CROSS
ONETTE

( ANCH )    FBKS    WASILLA    OS: **MAR 1 5 2005**

SS# 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  DOB: 02-17-69
VALENOTE, DANIELA

INS: _PCBS_

CO-PAYMENT: _25.00_

| ICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,8,4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,8,4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| **NERVE BLOCKS** | | | | Facial Nerve | |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,8,4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,8,4th Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 64400 | **MISC** | 64640 |
| Facial Nerve | | | 64402 | Lumbar Puncture | |
| Greater Occipital | | | 64405 | IDET / Distrode | 62270 |
| Brachial Plexus | | | 64415 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72125 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72285 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76003 |
| **ESI / SELECTIVE NERVE ROOT** | | | | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intrachecal BAC Inj | | | 62311 | **STIMULATOR** | 62287 |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | |
| Blood Patch | | | 62273 | Reprogram General | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | **V-0550** Trial Perc Electrode EACH | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63650 |
| foraminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63660 |
| iliac Joint | | | 27096 | Rev / Remove Stimulator | 63685 |
| PATHETIC NERVE BLOCKS | | | | **PUMP** | 63688 |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64520 | Program Pump | 62362 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62367 |
| **DISKOGRAM** | | | | Refill/Maint Pump    RN 95990    MD 95991 | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | | 729.1 | Post Lami - Lumbar Region | 722.83 | |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | | 355.8 | Post Lami - Thoracic | 722.82 | |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | | 353.8 | Radiculitis, Cervical | 723.4 | |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 | |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 | |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 | |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 | |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | | 356.9 | Scoliosis | 737.30 | |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | | 715.36 | SI Joint Syndrome | 724.6 | |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | | 715.96 | Spasm of Muscle | 728.85 | |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | | 715.91 | Spasticity | 781.0 | |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | | 715.90 | Spinal Stenosis, Cervical | 723.0 | |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | | 789.04 | Spinal Stenosis, Lumbar | 724.02 | |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | | 789.02 | Spinal Stenosis, Thoracic | 724.01 | |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 | |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 | |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 | |
| Facial Nerve Disorder | 351.9 | Pain, Face | | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 | |
| Headache | 784.0 | Pain, Facial Nerve | | 351.8 | Spondylosis With Myelopathy, Unspecified | 721.90 | |
| Headache, Tension | 307.81 | Pain, Hip | | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 | |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 | |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 | |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | | 625.9 | Subacromical Bursitis | 726.19 | |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | | 353.6 | Syndrome, Carpal Tunnel | 354.0 | |
| tion Pump | 996.1 | Pain, Sacroiliac (SI) | | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 | |
| tion Stimulator | 996.2 | Pain, Shoulder | | 719.41 | Syndrome, Piriformis | 355.0 | |
| Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | | 577.0 | Syndrome, Thoracic Outlet | 353.0 | |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | | 722.81 | Trochanteric Bursitis | 726.5 | |

Procedure(s): _____

Doctor Signature: _____



| PREMERA | BLUE CROSS | , Premera Blue Cross - Seattle | remeri Blue Cross - Spokane |
|---|---|---|---|
| | | Phone: (877) 342-5258 | Phone: (877) 342-5258 |
| | | Fax: (800) 866-4198 | Fax: (509) 252-7164 |
| | | Or: (800) 843-1114 | Or: -800-297-1064 |

# REQUEST FOR BENEFIT ADVISORY

**Request Date:** 2/15/05 _____  *Route to Care Management*

☐ **URGENT** - All requests being marked as urgent must include supporting documentation from the physici n's office as outlined in the guidelines below: a) could seriously jeopardize the life or health of the consumer or the ability of the consumer to regain maximum function. Or b) in the opinion of the *physician* with knowledge of the consumer's medical condition, would subject the c nsumer to severe pain that cannot be adequately managed without the care of treatment that is in the subject of the case.

| | |
|---|---|
| Facility/Practice Name ADVANCED PAIN CENTER OF AK | Provider of Service GREGORY POLSTON |
| Contact Person LESA | Provider Address 1917 ABBOT RD #100 ANCHORAGE |
| | Tax ID # 920173101 |
| Phone # 907-278-2741 X204 | Telephone SAME |
| | Fax SAME |
| Fax # 907-743-8284 | Contracted ☒ Yes ☐ No |

Member/Patient Name DANIELA VALENOTE
Subscriber/Policy Holder Name _____    Date of Birth 2/17/69

Member ID # 100387626 _____ Suffix #: 02 _ Group #: 1008225

| Procedure/CPT | Diagnosis ICD-9 | | |
|---|---|---|---|
| J0585, 20550, 20552, 20553 | 723.1, 722.4, 781.0, 726.5 | | |
| | | | |
| | | | |

Date Scheduled: _____

Clinical Information (attach supporting medical records and include presenting symptoms and pr vious treatment)

| FOR CARE MANAGEMENT USE ONLY | | | |
|---|---|---|---|
| ☐ YES – meets medical necessity criteria  ☐ Modified  ☒ NO – See Comments Below | | | |

**Reference #  050007705** ___      ☐ No Screening Required

| Procedure/CPT | Benefit Advisory Date Span | | Screened by / Reviewed by: |
|---|---|---|---|
| J0585 ; 20550 | From: _____ | To: _____ | TP / KS |
| 20553 ; 20553 | From: | To: | |
| | From: | To: | |

**Letter to follow because service(s):**

☐ Did not meet medical necessity criteria – Letter to follow     ☒ Investigational/Experimental – Letter to follow
☐ Not a contract benefit                                         ☐ Member not eligible
☐ No response to request for additional information

**Comments** _____
Professional Benefits _____
Effective Date of Coverage _____  Co-insurance: _____
Ded $ _____                       Initials: _____

**V-0551**

Note: This Benefit Advisory is a determination of medical necessity and is limited to 90 days unless otherwise specified. Please also note that this Benefit Advisory is not a Pre-Authorization of benefits and is not a guarantee of payment. This Benefit Advisory is based on diagnosis and dical information submitted and is subject to all contract terms, including but not limited to member benefits, benefit maximums, and mium payment covering dates of service.

Information contained in this fax is strictly confidential. Unauthorized disclosure without proper authorization can hold the releasing party liable for damages. If you should receive a misdirected fax, please notify the sender, and at their direction, return to sender or destroy the document.

An Independent Licensee of the Blue Cross Blue Shield Association

10/30/02  WED 17:28 FAX 42'        363        PREMERA BLUE CROSS                    ☑001


# Premera Blue Cross
An Independent Licensee of the Blue Cross and Blue Shield Association

Phone: (800) 344-2227        Phone: (509) 536-8567
Fax:    (800) 843-1114        Fax:    (509) 464-5325
Attn:   Care Management       Attn:   Care Management

## REQUEST FOR BENEFIT ADVISORY

Request Date: _____        *Route to Care Management*

Facility/Practice Name _Advanced Pain Center of AK_  Provider of Service _Dr Gregory Polston_

Contact Person _Lesa Schafer_        Provider Address _1917 Abbott Rd #106_

Phone # _907-278-2741 x 204_        _Anchorage AK 99507_

                                    Tax ID # _920173101_

Fax # _907-743-8284_                Telephone _907-278-2741_

                                    Fax _907-743-8284_

                                    Contracted  ☑ Yes      ☐ No

Member/Patient Name _Daniela Valenote_        Date of Birth _2/17/69_

Subscriber/Policy Holder Name _Victor Valenote_

Member ID # _ZRR100387626_        Group # _1008 225_

Procedure/CPT _20680, 20552, 20553, 50588_ Diagnosis ICD-9 _723.1, 722.4, 781.0, 726.5_

☑ Outpatient  ☐ Inpatient  Anticipated Length of Stay _in office_

Date Scheduled _ASAP_        Hospital/Facility _____

Clinical Information (attach supporting medical records and include presenting symptoms and previous treatment)
_Attached Notes_

---

### FOR CARE MANAGEMENT USE ONLY

☐ Approved        ☐ Modified        ☐ Denied        ☐ No Pre-Auth Required

Reference # _____ Days Authorized _____

Procedure/CPT                        Approved/Denied                Reviewed by:

_____                      _____                _____

_____                      _____                _____

**Denial Reason If Denied**
☐ Did not meet medical necessity criteria – Letter to follow        ☐ Investigational/Experimental – Letter to follow
☐ Not a contract benefit                                             ☐ Member not eligible
☐ No response to request for additional information

Comments _____

Professional Benefits _____

Effective Date of Coverage _____        Type of Plan _____

Ded $ _____                            Co-insurance _____

General Benefits _____                            Initials: _____

## V-0552

Note: This benefit advisory is a determination of medical necessity and is limited to 90 days, unless otherwise specified. Please note that this is **not** a pre-authorization of benefits **nor** a guarantee of payment. This benefit advisory is based on diagnosis and medical information submitted and is subject to all contract terms, including, but not limited to, member benefits and maximums and premium payment covering dates of service.

Information contained in this fax is strictly confidential. Unauthorized disclosure without proper authorization can hold the releasing party liable for damages. If you should receive a misdirected fax, please notify the sender immediately, and at his or her discretion, return or destroy the document.

C:\WINNT\Profiles\us09934\Desktop\Premera Forms\PBC BA - Generic 1.doc

02/15/2005 TUE 13:30  FAX 907 743 8284    Advanced Pain Centers Ak                    ☑001

```
                        ***********************
                        ***   TX REPORT   ***
                        ***********************

        TRANSMISSION OK

        JOB NO.                  3284
        DESTINATION ADDRESS 918008431114p3390
        PSWD/SUBADDRESS
        DESTINATION ID
        ST. TIME                 02/15 13:30
        USAGE T                  00'31
        PGS.                        3
        RESULT                   OK
```

10/30/02  WED 17:28 FAX 42~    4363          PREMERA BLUE CROSS                         ☑001

# ✠ Premera Blue Cross
An Independent Licensee of the Blue Cross and Blue Shield Association

Phone: (800) 344-2227      Phone: (509) 536-8567
Fax:   (800) 843-1114      Fax:   (509) 464-5325
Attn:  Care Management      Attn:  Care Management

## REQUEST FOR BENEFIT ADVISORY

Request Date: _____        *Route to Care Management*

| | |
|---|---|
| Facility/Practice Name _Advanced Pain Center of Ak_ | Provider of Service _Dr Gregory Polston_ |
| Contact Person _Lesa Schafer_ | Provider Address _1917 Abbott Rd #100_ |
| Phone # _907-278-2741 x 204_ | _Anchorage AK 99507_ |
| | Tax ID # _920173101_ |
| Fax # _907-743-8284_ | Telephone _907-278-2741_ |
| | Fax _907-743-8284_ |
| | Contracted   ☒ Yes      ☐ No |

Member/Patient Name _Daniela Valenote_           Date of Birth _2/17/69_
Subscriber/Policy Holder Name _Victor Valenote_
Member ID # _ZKR100387626_                       Group # _1008 225_
Procedure/CPT _20550, 20552, 20553, J0585_ Diagnosis ICD-9 _723.1, 722.4, 781.0, 726.5_

☒ Outpatient   ☐ Inpatient   Anticipated Length of Stay ___in office_____
Date Scheduled _ASAP_                Hospital/Facility _____

Clinical Information (attach supporting medical records and include presenting symptoms and previous treatment)
_Attached Notes_

| FOR CARE MANAGEMENT USE ONLY | V-0553 |
|---|---|

☐ Approved      ☐ Modified        ☐ Denied        ☐ No Pre-Auth Required
Reference # _____   Days Authorized _____
Procedure/CPT _____                Approved/Denied _____        Reviewed by: _____

**Denial Reason if Denied**
☐ Did not meet medical necessity criteria – Letter to follow    ☐ Investigational/Experimental – Letter to follow
☐ Not a contract benefit                                         ☐ Member not eligible

**Advanced Pain Centers of Alaska**
**Procedure Precertification/Authorization**

ROCEDURE DATE: _____     Patient is established at location: (ANCH) / FB

Date Today: 2/09/05  Initials: PC     Procedure to be performed at:  LAT / (PROV) / HS

Dr.  Anderson / (Polston) / Roderer / Stinson

Patient
Name: Daniela Valencote

Patient
SSN: 2KR70038 7626

Subscriber
Name: _____

Subscriber
SSN: ____ / ____ / ____

GRP or
Claim#: _____

D.O.I. or
Eff. Date: ____ / ____ / ____

Site of
Injury: _____

Insurance Name: BC _____ Care Management _____ Workmans Comp.

Phone : _____     Fax: _____

Rep. Name: Renata Barbara _____     Diagnosis Code: _____

Deductible:$ _____  Deductible Met: _Yes / No_  If yes, how much is met:$ _____

Coins/
Stoploss:$ _____  Coins/
Stoploss Met: _Yes / No_  If yes, how much is met:$ _____

Percentage: _____ /MET: _____ /PAY AFTER: _____   CPT Code: _____

Procedure: _____

Pre-Auth:  APPROVED - DENIED - OPEN - W/C DO NOT AUTHORIZE - O.I. NO AUTHORIZATION NEEDED  or

Authorization # Botox injection - trigger point - cervical / thoracic

Comments: 20550, 20552,                  J0585

Send for Med rec  Fax 800 843 1114
Care Management
Med rec.

V-0554

LIST:
ESHEET INFORMATION
URANCE CARD

_____ ARE ALL CHART NOTES ATTACHED (Discography Notes, F/U notes)
_____ WHAT PROCEDURE IS BEING DONE?  (SPECIFY exactly)

RODERER
STINSON
POLSTON
CROSS
ONETTE

ANCH        FBKS        WASILLA

DOS: 8/9/05

INS: _____ BC

CO-PAYMENT: _____ 25.°°

STICKER

| FICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| **NERVE BLOCKS** | | | | Facial Nerve | |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small jnts elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 64400 | **MISC** | 64640 |
| Facial Nerve | | | 64402 | Lumbar Puncture | |
| Greater Occipital | | | 64405 | IDETT / Distrode | 62270 |
| Bracial Plexus | | | 64415 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72125 |
| Ilioinquin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72285 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76003 |
| **ESI / SELECTIVE NERVE ROOT** | | | | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intracthecal BAC Inj | | | 62311 | **STIMULATOR** | 62287 |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | |
| Blood Patch | | | 62273 | Complex Analysis | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63650 |
| foraminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63660 |
| iliac Joint | | | 27096 | Rev / Remove Stimulator | 63685 |
| PATHETIC NERVE BLOCKS | | | | **PUMP** | 63688 |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64520 | Program Pump | 62362 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62367 |
| **DISKOGRAM** | | | | Refill/Maint Pump        RN 95990 | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement        MD 95991 | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0555

| | | | | | | |
|---|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 716.90 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 721.2 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 716.90 | Neuropathy, Peripheral | 355.71 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.71 | Osteoarth, Bil Knees (Localized) | 356.9 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 355.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.36 | Spasm of Muscle | 728.85 |
| Cervicalgia | 343.9 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.96 | Spasticity | 781.0 |
| Compression Fracture | 723.1 | Osteoarth, Site Unspecified | 715.91 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 733.13 | Pain, Abdominal Left Lower Quad | 715.90 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.4 | Pain, Abdominal Left Upper Quad | 789.04 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.52 | Pain, Abdominal Right Lower Quad | 789.02 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 722.51 | Pain, Abdominal Right Upper Quad | 789.03 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.90 | Pain, Elbow | 789.01 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 715.95 | Pain, Face | 719.42 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 351.9 | Pain, Facial Nerve | 784.0 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Headache, Tension | 784.0 | Pain, Hip | 351.8 | Spondylosis With Myelopathy, Lumbar | 721.90 |
| Herniated Intervertebral Disc, Cervical | 307.81 | Pain, Knee | 719.45 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Lumbar | 722.0 | Pain, Lower Back Cronic (Lumbar Region) | 719.46 | Spondylosis With Myelopathy, Thoracic | 721.42 |
| Herniated Intervertebral Disc, Thoracic | 722.10 | Pain, Pelvic Female | 724.2 | Subacromial Bursitis | 721.41 |
| Hip, Bursitis | 722.11 | Pain, Phantom Limb | 625.9 | Syndrome, Carpal Tunnel | 726.19 |
| tion Pump | 726.5 | Pain, Sacroiliac (SI) | 353.6 | Syndrome, Failed Back Surg-With Hardware | 354.0 |
| ion Stimulator | 996.1 | Pain, Shoulder | 724.6 | Syndrome, Piriformis | 996.4 |
| e, Unspec W/O Intrac Migraine | 996.2 | Pancreatitis | 719.41 | Syndrome, Thoracic Outlet | 355.0 |
| Multiple Sclerosis | 346.90 | Post Lami - Cervical Region | 577.0 | Trochanteric Bursitis | 353.0 |
| | 340 | | 722.81 | | 726.5 |

Procedure(s): _____        Doctor Signature: _____

RODERER
STINSON
POLSTON
CROSS
'ONETTE

ANCH        FBKS        WASILLA

DOS: 1/18/05

INS: _____ FBKS _____

STICKER

CO-PAYMENT: _____

| OFFICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| **NERVE BLOCKS** | | | | Facial Nerve | |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 64400 | **MISC** | 64640 |
| Facial Nerve | | | 64402 | Lumbar Puncture | |
| Greater Occipital | | | 64405 | IDET T / Distrode | 62270 |
| Brachial Plexus | | | 64415 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72125 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72285 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76003 |
| **ESI / SELECTIVE NERVE ROOT** | | | | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | **STIMULATOR** | 62287 |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | |
| Blood Patch | | | 62273 | Reprogram General | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63650 |
| sforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63660 |
| ilac Joint | | | 27096 | Rev / Remove Stimulator | 63685 |
| **PATHETIC NERVE BLOCKS** | | | | **PUMP** | 63688 |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64520 | Program Pump | 62362 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62367 |
| **DISKOGRAM** | | | | Refill/Maint Pump          RN 95990     MD 95991 | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0556

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioniguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromial Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| nction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| ation Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| ine, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s): _____

Doctor Signature: _____

RODERER
STINSON
POLSTON
CROSS
ONETTE

ANCH          FBKS          WASILLA          DS: _1-24-05_

INS: _____

STICKER
_Valenote, Daniela_

CO-PAYMENT: _____

| ICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | 64470 |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64472 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64475 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64476 |
| Extensive | 99205 | 99245 | 99024 | **RFA** | |
| **NERVE BLOCKS** | | | | Facial Nerve | |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 64400 | **MISC** | 64640 |
| Facial Nerve | | | 64402 | Lumbar Puncture | 62270 |
| Greater Occipital | | | 64405 | IDETT / Distrode | 64999 |
| Bracial Plexus | | | 64415 | Epidurography | 72275 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72131 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72125 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72128 |
| Illioinguin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72285 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72295 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 76003 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76005 |
| **ESI/ SELECTIVE NERVE ROOT** | | | | Conscious Sedation | 99141 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 62287 |
| Lumb ESI / Caudal Inj / Intracthecal BAC Inj | | | 62311 | **STIMULATOR** | |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | 95970 |
| Blood Patch | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63685 |
| ciliac Joint | | | 27096 | Rev / Remove Stimulator | 63688 |
| PATHETIC NERVE BLOCKS | | | | **PUMP** | |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | 62362 |
| Lumb/Thor | | | 64520 | Program Pump | 62367 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62368 |
| **DISKOGRAM** | | | | Refill/Maint Pump     RN 95990 | MD 95991 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

*V-0557*

| | | | | | |
|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Illioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis. Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromial Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| nction Headache | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| tion Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| e, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochantenc Bursitis | 726.5 |

Procedure(s): _____          Doctor Signature: _____



**SUPPLY CHARGE SHEET**

Valenote Daniela

PROCEDURE: _____    DATE: JAN 2 4 2005

| SUPPLY | CHARGE | | SUPPLY | CHARGE |
|---|---|---|---|---|
| **KITS:** | | | **SYRINGES:** | |
| Basic Kit | | | 1 ml | |
| Epi Kit | | | 3 cc | |
| **IV'S:** | | | 6 cc | 1 |
| IV Start Kit | 1 | | 10 cc | |
| IV Tubing | | | 12 cc | 1 |
| Dextrose 5% 1000cc | | | 20 cc | |
| Lactated Ringers IV Solution 1000cc | | | 35 cc | |
| 0.9% NACL IV Solution 250cc/1000cc | | | 50 cc | |
| **NEEDLES:** | | | Loss of Resistance | |
| Angiocath  16G x 1 1/4"   16G x 2" | | | Pressure Intelli-Systems | |
| Butterfly | | | **DRUGS:** | |
| Chiba  22G x 6  22G x 8  25G x 6 | | | Ela-Max Cream | |
| Contiplex Cont. Nerve Block Set | | | Benadryl | |
| Coude 4.5"  6"  18" Gx3.5 | | | Ranitidine | |
| Discogram Needle | | | Solu-Medrol | |
| Introcath 20G  22G  24G | | | Ephedrine | |
| RFK  10  15 | | | Cefazolin 500 mg | |
| SMK  5  10  15 | | | Cefazolin 1 gm | |
| Spinal 22G x 3.5 25G x 3.5 25G x 2 | | | Rocephin 1 gm | |
| Stimuplex Insulated | | | Vancomycin 500 mg | |
| Tuohy  20G x 3.5  20G x 6 | | | Vancomycin 1 gm | |
| 18G  2G   27G  needle | | | Bacteriostatic 0.9% NACL | |
| K. Epidural  16G x 3.5 | | | Fentanyl | 1.2 C |
| **CATHETERS:** | | | Versed | 1 mL |
| Versa-Kath 24 | | | 1% Lidocaine | |
| TUN-L-XL /24 | | | 1% PF Lidocaine | |
| **GLOVES:** | | | 2% Lidocaine | |
| Radiation Reduction / Sterile Glove | 1 | | 2% PF Lidocaine | |
| **CLEANSERS:** | | | Omnipaque 240 | 3mL |
| Alcohol Swabs / Betadine Swabs | | | 0.25% Bupivacaine PF | |
| **DRESSINGS:** | | | 0.25% Bupivacaine with Epi | |
| 2 x 2    4 x 4 | | | 0.5% Bupivacaine PF | |
| Cover-Roll | | | 0.75% Bupivacaine PF | |
| Steri-Strips | | | 0.2% Ropivacaine | 2.5mL |
| Mastisol / Tincture of Benzoin | | | 0.5% Ropivacaine | |
| Bacitracin Ointment | | | Celestone | 1.5mL |
| **CDG:** | | | Decadron | |
| Laproscopy Drape | | | Depo-Medrol | |
| Large Barrier Surgical Gown | | | Kenalog | |
| Mayo Stand Cover | | | 0.9% PF Nacl | |
| Utility Drape | | | Botox | |
| **MISC:** | | | Hyalgan | |
| Grounding Pad | | | Hyaluronidase | V-0558 |
| Marker-Sterile | | | Other: | |
| Stopcock | | | | |
| Temperature Strips | | | | |
| T-Piece | 1 | | | |
| **PUMPS:** | | | **PUMP MED:** | |
| Catheter Access Port Kit | | | | |
| tronic Refill Kit | | | | |
| ap Prep Kit | | | | |

Physician Signature

RODERER
STINSON
POLSTON
CROSS
MONETTE

ANCH    FBKS    WASILLA    DOB: 1-9-05

INS: BC

STICKER

CO-PAYMENT:

| ICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | 64470 |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64472 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64475 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64476 |
| Extensive | 99205 | 99245 | 99024 | RFA | |
| **NERVE BLOCKS** | | | | Facial Nerve | 64612 |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64620 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64622 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64623 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64626 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64627 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64640 |
| Trigeminal Nerve | | | 64400 | **MISC** | |
| Facial Nerve | | | 64402 | Lumbar Puncture | 62270 |
| Greater Occipital | | | 64405 | IDETT / Distrode | 64999 |
| Bracial Plexus | | | 64415 | Epidurography | 72275 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72131 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72125 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72128 |
| Illioinguin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72285 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72295 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 76003 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76005 |
| **ESI / SELECTIVE NERVE ROOT** | | | | Conscious Sedation | 99141 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 62287 |
| Lumb ESI / Caudal Inj / Intracthecal BAC Inj | | | 62311 | **STIMULATOR** | |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | 95970 |
| Blood Patch | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| sforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63685 |
| ciliac Joint | | | 27096 | Rev / Remove Stimulator | 63688 |
| **APATHETIC NERVE BLOCKS** | | | | **PUMP** | |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | 62362 |
| Lumb/Thor | | | 64520 | Program Pump | 62367 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62368 |
| **DISKOGRAM** | | | | Refill/Maint Pump          RN 95990          MD 95991 | |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0559

| | | | | | | |
|---|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheal | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| nction Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| aine, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| ultiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s): _____          Doctor Signature: _____



**SUPPLY CHARGE SHEET**

SS#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     DOB: 2-17-69
VALENOTE, DANIELA

PROCEDURE: _____     DATE: _____     JAN 0 3 2005

| SUPPLY | CHARGE | SUPPLY | CHARGE |
|---|---|---|---|
| **KITS:** | | **SYRINGES:** | |
| Basic Kit | | 1 ml | |
| Epi Kit | / | 3 cc | |
| **IV'S:** | | 6 cc | |
| IV Start Kit | / | 10 cc | 2 |
| IV Tubing | | 12 cc | |
| Dextrose 5% 1000cc | | 20 cc | |
| Lactated Ringers IV Solution 1000cc | | 35 cc | |
| 0.9% NACL IV Solution 250cc/1000cc | | 50 cc | |
| **NEEDLES:** | | Loss of Resistance | |
| Angiocath   16G x 1 1/4"     16G x 2" | | Pressure Intelli-Systems | |
| Butterfly | | **DRUGS:** | |
| Chiba   22G x 6   22G x 8   25G x 6 | | Ela-Max Cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"   6"   18" Gx3.5 | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath 20G   22G   24G | | Ephedrine | |
| RFK   10   15 | | Cefazolin 500 mg | |
| SMK   5   10   15 | | Cefazolin 1 gm | |
| Spinal  22G x 3.5  25G x 3.5  25G x 2 | / | Rocephin 1 gm | |
| Stimuplex Insulated | | Vancomycin 500 mg | |
| Tuohy  20G x 3.5  20G x 6 | | Vancomycin 1 gm | |
| 16G   2G   27G  needle | | Bacteriostatic 0.9% NACL | |
| Epidural  16G x 3.5 | | Fentanyl | 1 mc |
| **CATHETERS:** | | Versed | 1 ml |
| ...sa-Kath 24 | | 1% Lidocaine | |
| TUN-L-XL /24 | | 1% PF Lidocaine | |
| **GLOVES:** | | 2% Lidocaine | |
| Radiation Reduction / Sterile Glove | / | 2% PF Lidocaine | |
| **CLEANSERS:** | | Omnipaque 240 | 3 mc |
| Alcohol Swabs / Betadine Swabs | | 0.25% Bupivacaine PF | |
| **DRESSINGS:** | | 0.25% Bupivacaine with Epi | |
| 2 x 2     4 x 4 | | 0.5% Bupivacaine PF | |
| Cover-Roll | | 0.75% Bupivacaine PF | |
| Steri-Strips | | 0.2% Ropivacaine | 2 mc |
| Mastisol / Tincture of Benzoin | | 0.5% Ropivacaine | |
| Bacitracin Ointment | | Celestone | 2.5m |
| **CDG:** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | |
| Mayo Stand Cover | | 0.9% PF Nacl | |
| Utility Drape | | Botox | |
| **MISC:** | | Hyalgan | |
| Grounding Pad | | Hyaluronidase | |
| Marker-Sterile | | Other: | |
| Stopcock | | | |
| Temperature Strips | | | V-0560 |
| T-Piece | / | | |
| **PUMPS:** | | **PUMP MED:** | |
| Catheter Access Port Kit | | | |
| ...onic Refill Kit | | | |
| ...p Prep Kit | | | |

Physician Signature

RODERER
STINSON
POLSTON
CROSS
CONETTE

ANCH    FBKS    WASILLA    DOS: _____    **DEC 2 9 2004**

INS: _____

SS#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   DOB: 2-17-69    CO-PAYMENT: 20.00
VALENOTE, DANIELA

| ICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint inj | 64470 |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64472 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64475 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64476 |
| Extensive | 99205 | 99245 | 99024 | **RFA** | |
| **NERVE BLOCKS** | | | | Facial Nerve | 64612 |
| Trigger Point Inj | | | | Intercostal All Levels | 64620 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20550 | Facet Lumb/Sacral 1st Lvl | 64622 |
| Trigger Point Inj 3 Muscle Groups | | | 20552 | Facet Lumb/Sacral 2,3,&4th Lvl | 64623 |
| Small - Joint / Finger Inj | | | 20553 | Facet Cerv/Thor 1st Lvl | 64626 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20600 | Facet Cerv/Thor 2,3,&4th Lvl | 64627 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20605 | Peripheral Nerve-small jnts elbow/foot / Stellate | 64640 |
| Trigeminal Nerve | | | 20610 | **MISC** | |
| Facial Nerve | | | 64400 | Lumbar Puncture | |
| Greater Occipital | | | 64402 | IDET / Distrode | 62270 |
| Bracial Plexus | | | 64405 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64415 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64418 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64420 | CT Thoracic | 72125 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64421 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64425 | Diskography Interpretation Lumbar | 72285 |
| Peripheral Nerve (Other) | | | 64445 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64450 | Fluoroscopy Guidance Spine | 76003 |
| **ESI / SELECTIVE NERVE ROOT** | | | 64505 | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC inj | | | 62310 | **STIMULATOR** | 62287 |
| Racz - Caudal Cath Series | | | 62311 | Simple Analysis | 95970 |
| Blood Patch | | | 62263 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 62273 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv Inj 2,3&4 Lvl | | | 64479 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64480 | Rev / Remove Electrode Leads | 63660 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64483 | Perm Implant Electrode EACH | 63685 |
| Iliac Joint | | | 64484 | Rev / Remove Stimulator | 63688 |
| **SYMPATHETIC NERVE BLOCKS** | | | 27096 | **PUMP** | |
| Stellate Ganglion | | | | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64510 | Program Pump | 62362 |
| Celiac Plexus | | | 64520 | Screener Reprogram Pump | 62367 |
| **DISKOGRAM** | | | 64530 | Refill/Maint Pump        RN 95990 | MD 95991 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0561

| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
|---|---|---|---|---|---|
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Subocs / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| Infection Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| Migraine, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s): _____

Doctor Signature: _____

RODERER
STINSON
POLSTON
CROSS
ONETTE

ANCH          FBKS          WASILLA          DOS: 12-7-04

STICKER          INS: BC

CO-PAYMENT: $20

| OFFICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| NERVE BLOCKS | | | | Facial Nerve | |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small jnts elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 64400 | MISC | 64640 |
| Facial Nerve | | | 64402 | Lumbar Puncture | |
| Greater Occipital | | | 64405 | IDET T / Distrode | 62270 |
| Bracial Plexus | | | 64415 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72125 |
| Ilioinguin / Iliohypogas / Hypogastric | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72285 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76003 |
| ESI / SELECTIVE NERVE ROOT | | | | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | STIMULATOR | 62287 |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | 95970 |
| Blood Patch | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63685 |
| Iliac Joint | | | 27096 | Rev / Remove Stimulator | 63688 |
| SYMPATHETIC NERVE BLOCKS | | | | PUMP | |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64520 | Program Pump | 62362 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62367 |
| DISKOGRAM | | | | Refill/Maint Pump          RN 95990     MD 95991 | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0562

| | | | | |
|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | | |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 355.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 356.9 | Scoliosis | 737.30 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.36 | SI Joint Syndrome | 724.6 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.91 | Spasticity | 781.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Headache | 784.0 | Pain, Facial Nerve | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache, Tension | 307.81 | Pain, Hip | 351.8 | Spondylosis With Myelopathy, Unspecified | 721.90 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 625.9 | Subacromical Bursitis | 726.19 |
| Infusion Pump | 996.1 | Pain, Sacroiliac (SI) | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Infection Stimulator | 996.2 | Pain, Shoulder | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| Migraine, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 719.41 | Syndrome, Piriformis | 355.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| | | | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s): _____

Doctor Signature: _____