RODERER
STINSON
POLSTON
CROSS
ONETTE

( ANCH )    FBKS    WASILLA    DOS: Nov 30, '04

INS: _____

CO-PAYMENT: _____

STICKER

| OFFICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| NERVE BLOCKS | | | | Facial Nerve | |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64625 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 64400 | MISC | 64640 |
| Facial Nerve | | | 64402 | Lumbar Puncture | |
| Greater Occipital | | | 64405 | IDETT / Discrode | 622/0 |
| Bracial Plexus | | | 64415 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72125 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72295 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76003 |
| ESI / SELECTIVE NERVE ROOT | | | | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | 62310 | Conscious Sedation | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | Nucleoplasty | 62287 |
| Racz - Caudal Cath Series | | | 62263 | STIMULATOR | |
| Blood Patch | | | 62273 | Simple Analysis | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63650 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63660 |
| Iliac Joint | | | 27096 | Rev / Remove Stimulator | 63685 |
| SYMPATHETIC NERVE BLOCKS | | | | PUMP | 63688 |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64520 | Program Pump | 62362 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62367 |
| DISKOGRAM | | | | Refill/Maint Pump     RN 95990 | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement     MD 95991 | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0563

| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
|---|---|---|---|---|---|
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Subocs / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroilitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis With Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromial Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Infusion Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| Infusion Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| Migraine, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Valenote Daniela

Procedure(s): _____          Doctor Signature: _____

RODERER
STINSON
POLSTON
CROSS
ONETTE

( ANCH )     FBKS     WASILLA

DS: Oct 26 04

STICKER

INS: BC BS

CO-PAYMENT: _____

| OFFICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | 64470 |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64472 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64475 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64476 |
| Extensive | 99205 | 99245 | 99024 | RFA | |
| **NERVE BLOCKS** | | | | Facial Nerve | 64612 |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64620 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64622 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64623 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64626 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64627 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small jnts elbow/foot / Stellate | 64640 |
| Trigeminal Nerve | | | 64400 | **MISC** | |
| Facial Nerve | | | 64402 | Lumbar Puncture | 62270 |
| Greater Occipital | | | 64405 | IDETT / Bistrode | 64999 |
| Bracial Plexus | | | 64415 | Epidurography | 72275 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72131 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72125 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72128 |
| Ilioinguin / Iliohypogas / Hypogastric | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72285 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72295 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 76003 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76005 |
| **ESI / SELECTIVE NERVE ROOT** | | | | Conscious Sedation | 99141 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 62287 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | **STIMULATOR** | |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | 95970 |
| Blood Patch | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Clectrodes Leads | 63660 |
| ...sforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63685 |
| ...oiliac Joint | | | 27096 | Rev / Remove Stimulator | 63688 |
| ...PATHETIC NERVE BLOCKS | | | | **PUMP** | |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | 62362 |
| Lumb/Thor | | | 64520 | Program Pump | 62367 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62368 |
| **DISKOGRAM** | | | | Refill/Maint Pump     RN 95990     MD 95991 | |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0564

| | | | | | |
|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Nionigunal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radicuitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Subosa / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroilitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheal | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| ...nction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| ...ation Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piformis | 355.0 |
| ...ne, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s): _____

Doctor Signature: _____

VALE NOTE - DANIEL A



**SUPPLY CHARGE SHEET**

SS# 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 DOB 02/17/1969
VALENOTE, DANIELA

PROCEDURE:_____    DATE:_____ OCT 18 2004

| SUPPLY | CHARGE | SUPPLY | CHARGE |
|---|---|---|---|
| **KITS:** | | **SYRINGES:** | |
| Basic Kit | / | 1 ml | |
| Epi Kit | | 3 cc | |
| **IVS:** | | 6 cc | |
| IV Start Kit | / | 10 cc | |
| IV Tubing | | 12 cc | |
| Dextrose 5% 1000cc | | 20 cc | |
| Lactated Ringers IV Solution 1000cc | | 35 cc | |
| 0.9% NACL IV Solution 250cc/1000cc | | 50 cc | |
| **NEEDLES:** | | Loss of Resistance | |
| Angiocath  16G x 1 1/4"   16G x 2" | | Pressure Intelli-Systems | |
| Butterfly | | **DRUGS:** | |
| Chiba  22G x 6   22G x 8   25G x 6 | | Ela Max Cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"   6"   18" Gx3.5 | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath 20G   22G   24G | | Ephedrine | |
| RFK   10   15 | | Cefazolin 500 mg | |
| SMK   5   10   15 | | Cefazolin 1 gm | |
| Spinal 22G x 3.5  25G x 3.5 25G x 2 | / | Rocephin 1 gm | |
| Stimuplex Insulated | | Vancomycin 500 mg | |
| Tuohy  20G x 3.5  20G x 6 | | Vancomycin 1 gm | |
| 18G  2G   27G  needle | | Bacteriostatic 0.9% NACL | |
| Epidural  16G x 3.5 | | Fentanyl | 1 cc |
| **ATHETERS:** | | Versed | 1 cc |
| Versa-Kath /24 | | 1% Lidocaine | |
| TUN-L-XL /24 | | 1% PF Lidocaine | |
| **GLOVES:** | | 2% Lidocaine | |
| Radiation Reduction/ Sterile Glove | / | 2% PF Lidocaine | 8 cc |
| **CLEANSERS:** | | Omnipaque 240 | 3 cc |
| Alcohol Swabs / Betadine Swabs | | 0.25% Bupivacaine PF | |
| **DRESSINGS:** | | 0.25% Bupivacaine with Epi | |
| 2 x 2    4 x 4 | | 0.5% Bupivacaine PF | |
| Cover-Roll | | 0.75% Bupivacaine PF | |
| Steri-Strips | | 0.2% Ropivacaine | |
| Mastisol / Tincture of Benzoin | | 0.5% Ropivacaine | |
| Bacitracin Ointment | | Celestone | |
| **CDG:** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | |
| Mayo Stand Cover | | 0.9% PF Nacl | |
| Utility Drape | | Botox | |
| **MISC:** | | Hyalgan | |
| Grounding Pad | | Hyaluronidase | |
| Marker-Sterile | | Other: | |
| Stopcock | | | |
| Temperature Strips | | **V-0565** | |
| T-Piece | / | | |
| **PUMPS:** | | **PUMP MED:** | |
| Catheter Access Port Kit | | | |
| Medtronic Refill Kit | | | |
| Pump Prep Kit | | | |

Physician Signature

RODERER
STINSON
POLSTON
CROSS
MCONETTE

ANCH    FBKS    WASILLA

DS: 10/18/04

INS: BCBS

STICKER

CO-PAYMENT:

| ICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | 64470 |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64472 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64475 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64476 |
| Extensive | 99205 | 99245 | 99024 | RFA | |
| **NERVE BLOCKS** | | | | Facial Nerve | 64512 |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64520 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64622 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64623 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64626 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64627 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64640 |
| Trigeminal Nerve | | | 64400 | **MISC** | |
| Facial Nerve | | | 64402 | Lumbar Puncture | 62270 |
| Greater Occipital | | | 64405 | IDETT / Distrode | 64990 |
| Bracial Plexus | | | 64415 | Discography Interpretation Cervical / Thoracic | 72125 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72131 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72125 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72128 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72285 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72295 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 76003 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76005 |
| **ESI / SELECTIVE NERVE ROOT** | | | | Conscious Sedation | 99141 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 62287 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | **STIMULATOR** | |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | 95970 |
| Blood Patch | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. inj | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63685 |
| Iliac Joint | | | 27096 | Rev / Remove Stimulator | 63688 |
| **SYMPATHETIC NERVE BLOCKS** | | | | **PUMP** | |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | 62362 |
| Lumb/Thor | | | 64520 | Program Pump | 62367 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62368 |
| **DISKOGRAM** | | | | Refill/Maint Pump    RN 95990 | MD 95991 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0566

| | | | | | |
|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 724.0 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg With Hardware | 996.4 |
| Infusion Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| Migr, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s):

Doctor Signature:

ODERER  (ANCH-)   FBKS   WASILLA   DOS: 1.12.04
STINSON
POLSTON
CROSS   STICKER   INS: BC / BS
CONETTE

CO-PAYMENT:

| OFFICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| NERVE BLOCKS | | | | Facial Nerve | |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 64400 | | 64640 |
| Facial Nerve | | | 64402 | MISC | |
| Greater Occipital | | | 64405 | Lumbar Puncture | |
| Bracial Plexus | | | 64415 | IDETT / Distrode | 62270 |
| Suprascapula Multi/Shoulder | | | 64418 | Epidurography | 64999 |
| Intracostal Single-Level | | | 64420 | CT Lumbar | 72275 |
| Intracostal Multi-Level | | | 64421 | CT Cervical | 72131 |
| Ilicinguin / Iliohypogas / Hypogastic | | | 64425 | CT Thoracic | 72125 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Peripheral Nerve (Other) | | | 64450 | Diskography Interpretation Lumbar | 72285 |
| Sphenopalatine | | | 64505 | Fluroscopy Injection | 72295 |
| ESI / SELECTIVE NERVE ROOT | | | | Fluroscopy Guidance Spine | 76003 |
| Thor/Cerv ESI - Single | | | 62310 | Conscious Sedation | 76005 |
| Lumb ESI /Caudal Inj / Intrathecal SAC Inj | | | 62311 | | 99141 |
| Racz - Caudal Cath Series | | | 62263 | STIMULATOR | 62287 |
| Blood Patch | | | 62273 | Simple Analysis | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor Inj 2,3&4 Lvl | | | 64480 | Complex Analysis | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Rev / Remove Electrodes Leads | 63660 |
| Iliac Joint | | | 27096 | Perm Implant Electrode EACH | 63685 |
| SYMPATHETIC NERVE BLOCKS | | | | Rev / Remove Stimulator | 63688 |
| Stellate Ganglion | | | 64510 | PUMP | |
| Lumb/Thor | | | 64520 | Pump Placement / Intrathecal Pump Placement | 62362 |
| Celiac Plexus | | | 64530 | Program Pump | 62367 |
| DISKOGRAM | | | | Screener Reprogram Pump | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Refill/Maint Pump | RN 95990 / MD 95991 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Placement | 62350 |
| | | | | Catheter Removal | 62355 |

V-0567

| | | | | | |
|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofacial / Fibromyalgia | | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Illonigunal Nerve | | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suhnss / Occipital | | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigominal | | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | | 250.6 / 357.2 | Sacroilitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheal | | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspen Gen / Loc | | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Joint Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | | 625.9 | Subacromial Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 996.1 | Pain, Sacroiliac (SI) | | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| Ion Stimulator | 996.2 | Pain, Shoulder | | 719.41 | Syndrome, Piriformis | 355.0 |
| Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| M.S. Sclerosis | 340 | Post Lami - Cervical Region | | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s):

Doctor Signature:


ADVANCED PAIN CENTERS OF
A L A S K A

**SUPPLY CHARGE SHEET**

SS# 590-1c .61   DOB: 02/17/69
VALENOTE, DANIELA

SEP 2 7 2004

PROCEDURE: _____   DATE: _____

| SUPPLY | CHARGE | SUPPLY | CHARGE |
|---|---|---|---|
| **KITS:** | | **SYRINGES:** | |
| Basic Kit | | 1 ml | |
| Epi Kit | / | 3 cc | |
| **IV'S:** | | 6 cc | |
| IV Start Kit | / | 10 cc | |
| IV Tubing | | 12 cc | |
| Dextrose 5% 1000cc | | 20 cc | |
| Lactated Ringers IV Solution 1000cc | | 35 cc | |
| 0.9% NACL IV Solution 250cc/1000cc | | 50 cc | |
| **NEEDLES:** | | Loss of Resistance | |
| Angiocath  16G x 1 1/4"   16G x 2" | | Pressure Intelli-Systems | |
| Butterfly | | **DRUGS:** | |
| Chiba  22G x 6  22G x 8   25G x 6 | | Ela-Max Cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"   6"   18" Gx3.5 | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath 20G   22G   24G | | Ephedrine | |
| RFK   10   15 | | Cefazolin 500 mg | |
| SMK   5   10   15 | | Cefazolin 1 gm | |
| Spinal 22G x 3.5 25G x 3.5 25G x 2 | | Rocephin 1 gm | |
| Stimuplex Insulated | | Vancomycin 500 mg | |
| Tuohy  20G x 3.5 20G x 6 | | Vancomycin 1 gm | |
| 16G   2G   27G needle | | Bacteriostatic 0.9% NACL | |
| Epidural  16G x 3.5 | | Fentanyl | 1 cc |
| **CATHETERS:** | | Versed | 1 cc |
| Versa-Kath 24 | | 1% Lidocaine | |
| TUN-L-XL /24 | | 1% PF Lidocaine | |
| **GLOVES:** | | 2% Lidocaine | |
| Radiation Reduction/ Sterile Glove | / | 2% PF Lidocaine | |
| **CLEANSERS:** | | Omnipaque 240 | 2.5cc |
| Alcohol Swabs / Betadine Swabs | | 0.25% Bupivacaine PF | |
| **DRESSINGS:** | | 0.25% Bupivacaine with Epi | |
| 2 x 2    4 x 4 | | 0.5% Bupivacaine PF | |
| Cover-Roll | | 0.75% Bupivacaine PF | |
| Steri-Strips | | 0.2% Ropivacaine | 2cc |
| Mastisol / Tincture of Benzoin | | 0.5% Ropivacaine | |
| Bacitracin Ointment | | Celestone | 2cc |
| **CDG:** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | |
| Mayo Stand Cover | | 0.9% PF Nacl | |
| Utility Drape | | Botox | |
| **MISC:** | | Hylagan | |
| Grounding Pad | | Hyaluronidase | |
| Marker-Sterile | | Other: | |
| Stopcock | | | |
| Temperature Strips | | | |
| T-Piece | / | | |
| **PUMPS:** | | **PUMP MED:** | |
| Catheter Access Port Kit | | | |
| Chronic Refill Kit | | | |
| Pump Prep Kit | | | |

V-0568

Physician Signature _____

RODERER
STINSON
POLSTON
CROSS
ONETTE

ANCH        FBKS        WASILLA

INS:

STICKER

CO-PAYMENT:

| ICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | 64470 |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64472 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64475 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64476 |
| Extensive | 99205 | 99245 | 99024 | RFA | |
| NERVE BLOCKS | | | | Facial Nerve | 64612 |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64620 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64622 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64623 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64626 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64627 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64640 |
| Trigeminal Nerve | | | 64400 | MISC | |
| Facial Nerve | | | 64402 | Lumbar Puncture | 62270 |
| Greater Occipital | | | 64405 | IDETT / Distrode | 64999 |
| Bracial Plexus | | | 64415 | Epidurography | 72275 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72131 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72125 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72128 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72285 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72295 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 76003 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76005 |
| ESI / SELECTIVE NERVE ROOT | | | | Conscious Sedation | 99141 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 62287 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | STIMULATOR | |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | 95970 |
| Blood Patch | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| foraminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63685 |
| liac Joint | | | 27096 | Rev / Remove Stimulator | 63688 |
| PATHETIC NERVE BLOCKS | | | | PUMP | |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | 62362 |
| Lumb/Thor | | | 64520 | Program Pump | 62367 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62368 |
| DISKOGRAM | | | | Refill/Maint Pump          RN 95990 | MD 95991 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0569

| | | | | | |
|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboco / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroilitis, NEC - Initam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromical Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| nction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| ction Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| ne, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| tiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s):                                    Doctor Signature:

RODERER
STINSON
POLSTON
CROSS
CONETTE

ANCH.    FBKS    WASILLA

DS: _____

INS: _BCBS_

CO-PAYMENT: _____

STICKER

| ICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| **NERVE BLOCKS** | | | | Facial Nerve | |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small jnts elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 64400 | | 64640 |
| Facial Nerve | | | 64402 | **MISC** | |
| Greater Occipital | | | 64405 | Lumbar Puncture | 62270 |
| Bracial Plexus | | | 64415 | IDETT / Distrode | 64999 |
| Suprascapula Multi/Shoulder | | | 64418 | Epidurography | 72275 |
| Intracostal Single-Level | | | 64420 | CT Lumbar | 72131 |
| Intracostal Multi-Level | | | 64421 | CT Cervical | 72125 |
| Illoinguin / Iliohypogas / Hypogastic | | | 64425 | CT Thoracic | 72128 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Cervical / Thoracic | 72285 |
| Peripheral Nerve (Other) | | | 64450 | Diskography Interpretation Lumbar | 72295 |
| Sphenopalatine | | | 64505 | Fluoroscopy Injection | 76003 |
| **ESI / SELECTIVE NERVE ROOT** | | | | Fluoroscopy Guidance Spine | 76005 |
| Thor/Cerv ESI - Single | | | 62310 | Conscious Sedation | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | Nucleoplasty | 62287 |
| Racz - Caudal Cath Series | | | 62263 | **STIMULATOR** | |
| Blood Patch | | | 62273 | Simple Analysis | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 62273 | Complex Analysis | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64479 | Reprogram General | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64480 | Trial Perc Electrode EACH | 63650 |
| sforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| siliac Joint | | | 64484 | Perm Implant Electrode EACH | 63685 |
| **IPATHETIC NERVE BLOCKS** | | | 27096 | Rev / Remove Stimulator | 63688 |
| Stellate Ganglion | | | 64510 | **PUMP** | |
| Lumb/Thor | | | 64520 | Pump Placement / Intrathecal Pump Placement | |
| Celiac Plexus | | | 64530 | Program Pump | 62362 |
| **DISKOGRAM** | | | | Screener Reprogram Pump | 62367 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Refill/Maint Pump          RN 95990 | 62368 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Placement        MD 95991 | 62350 |
| | | | | Catheter Removal | 62355 |

V-0570

| | | | | | | |
|---|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | | 355.9 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | | 350.1 | RSD, Upper Extremity CRPS-I | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | | 625.9 | Subacromial Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| M~lfunction Stimulator | 996.1 | Pain, Sacroiliac (SI) | | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| ction Stimulator | 996.2 | Pain, Shoulder | | 719.41 | Syndrome, Piriformis | 355.0 |
| e, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| ple Sclerosis | 340 | Post Lami - Cervical Region | | 722.81 | Trochahtenic Bursitis | 726.5 |

Procedure(s): _____

Doctor Signature: _____



**SUPPLY CHAR**

SS# 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  DO. 2/17/69
VALENOTE, DANIELA

OCEDURE: _Rin_ttra-articular tmp_   DATE: AUG 2 7 2004

| SUPPLY | CHARGE | SUPPLY | CHARGE |
|---|---|---|---|
| **KITS:** | | **SYRINGES:** | |
| Basic Kit | | 1 ml | |
| Epi Kit | | 3 cc | |
| **IV'S:** | | 6 cc | |
| IV Start Kit | | 10 cc | |
| IV Tubing | | 12 cc | |
| Dextrose 5% 1000cc | | 20 cc | |
| Lactated Ringers IV Solution 1000cc | | 35 cc | |
| 0.9% NACL IV Solution 250cc/1000cc | | 50 cc | |
| **NEEDLES:** | | Loss of Resistance | |
| Angiocath  16G x 1 1/4"   16G x 2" | | Pressure Intelli-Systems | |
| Butterfly | | **DRUGS:** | |
| Chiba  22G x 6   22G x 8   25G x 6 | | Ela-Max Cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"   6"   18" Gx3.5 | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath 20G   22G   24G | | Ephedrine | |
| RFK   10   15 | | Cefazolin 500 mg | |
| SMK   5   10   15 | | Cefazolin 1 gm | |
| Spinal 22G x 3.6  25G x 3.5  25G x 2 | | Rocephin 1 gm | |
| Stimuplex Insulated | | Vancomycin 500 mg | |
| Tuohy  20G x 3.5  20G x 6 | | Vancomycin 1 gm | |
| 18G   2G   27G  needle | | Bacteriostatic 0.9% NACL | |
| K. Epidural  16G x 3.5 | | Fentanyl  50 mcg | 4cc |
| **THETERS:** | | Versed  m. | 1cc |
| versa-Kath 24 | | 1% Lidocaine | 1cc |
| TUN-L-XL /24 | | 1% PF Lidocaine | |
| **GLOVES:** | | 2% Lidocaine | 2cc |
| Radiation Reduction / Sterile Glove | | 2% PF Lidocaine | |
| **CLEANSERS:** | | Omnipaque 240 | 3cc |
| Alcohol Swabs / Betadine Swabs | | 0.25% Bupivacaine PF | |
| **DRESSINGS:** | | 0.25% Bupivacaine with Epi | |
| 2 x 2   4 x 4 | | 0.5% Bupivacaine PF | |
| Cover-Roll | | 0.75% Bupivacaine PF | |
| Steri-Strips | | 0.2% Ropivacaine | 1cc |
| Mastisol / Tincture of Benzoin | | 0.5% Ropivacaine | |
| Bacitracin Ointment | | Celestone | |
| **CDG** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | 2cc |
| Mayo Stand Cover | | 0.9% PF Nacl | |
| Utility Drape | | Botox | |
| **MISC** | | Hyalgan | |
| Grounding Pad | | Hyaluronidase | |
| Marker-Sterile | | Other: | |
| Stopcock | | 4 9/0 Lidocaine | 3cc |
| Temperature Strips | | | |
| T-Piece | | | |
| **PUMPS:** | | | |
| atheter Access Port Kit | | **PUMP MED:** | |
| tronic Refill Kit | | | |
| mp Prep Kit | | | |

V-0571

Physician Signature

RODERER
STINSON
POLSTON
CROSS
CONETTE

( ANCH )    FBKS    WASILLA    )S: _____

STICKER    INS: _BO/B5_  _100%_

CO-PAYMENT: _____

| CE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| NERVE BLOCKS | | | | Facial Nerve | 64612 |
| Trigger Point Inj | | | 20550 | Intercostal All Levels | 64620 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20552 | Facet Lumb/Sacral 1st Lvl | 64622 |
| Trigger Point Inj 3 Muscle Groups | | | 20553 | Facet Lumb/Sacral 2,3,&4th Lvl | 64623 |
| Small - Joint / Finger Inj | | | 20600 | Facet Cerv/Thor 1st Lvl | 64626 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20605 | Facet Cerv/Thor 2,3,&4th Lvl | 64627 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20610 | Peripheral Nerve-small ints elbow/foot / Stellate | 64640 |
| Trigeminal Nerve | | | 64400 | MISC | |
| Facial Nerve | | | 64402 | Lumbar Puncture | |
| Greater Occipital | | | 64405 | IDET? / Disrode | 62270 |
| Bracial Plexus | | | 64415 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64418 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64420 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64421 | CT Thoracic | 72125 |
| Ilioinguin / Iliohypogas / Hypogastric | | | 64425 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64445 | Diskography Interpretation Lumbar | 72285 |
| Peripheral Nerve (Other) | | | 64450 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64505 | Fluoroscopy Guidance Spine | 76003 |
| ESI/SELECTIVE NERVE ROOT | | | | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | 62310 | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62311 | STIMULATOR | 62287 |
| Racz - Caudal Cath Series | | | 62263 | Simple Analysis | 95070 |
| Blood Patch | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| sforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | Perm Implant Electrode EACH | 63685 |
| iliac Joint | | | 27096 | Rev / Remove Stimulator | 63688 |
| PATHETIC NERVE BLOCKS | | | | PUMP | |
| Stellate Ganglion | | | 64510 | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64520 | Program Pump | 62362 |
| Celiac Plexus | | | 64530 | Screener Reprogram Pump | 62367 |
| DISKOGRAM | | | | Refill/Maint Pump    RN 95990 | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement    MD 95991 | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

V-0572

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 | | |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioniguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 | | |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 | | |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 | | |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Subeas / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 | | |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 | | |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroilitis, NEC - Inflam of SI Joint | 720.2 | | |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 | | |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.36 | SI Joint Syndrome | 724.6 | | |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 | | |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 | | |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 | | |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 | | |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 | | |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 | | |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 | | |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 | | |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 | | |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 | | |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 | | |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 | | |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Cronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 | | |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromical Bursitis | 726.19 | | |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 | | |
| Malfunction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 | | |
| ction Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 | | |
| le, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 | | |
| iple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 | | |

Procedure(s): _____                    Doctor Signature: _____

RODERER
STINSON
POLSTON
CROSS
CONETTE

ANCH        FBKS        WASILLA        S: _____

STICKER

INS: BCBS

CO-PAYMENT: (1) 100%

| OFFICE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| NERVE BLOCKS | | | | Facial Nerve | |
| Trigger Point Inj | | | | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20550 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20552 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20553 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20600 | Facet Cerv/Thor 2,3,&4th Lvl | 64625 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20605 | Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 20610 | MISC | 64640 |
| Facial Nerve | | | 64400 | Lumbar Puncture | |
| Greater Occipital | | | 64402 | IDET† / Distrode | 62270 |
| Brachial Plexus | | | 64405 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64415 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64418 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64420 | CT Thoracic | 72125 |
| Ilioinguin / Iliohypogas / Hypogastric | | | 64421 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64425 | Diskography Interpretation Lumbar | 72285 |
| Peripheral Nerve (Other) | | | 64445 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64450 | Fluoroscopy Guidance Spine | 76003 |
| ESI / SELECTIVE NERVE ROOT | | | 64505 | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62310 | STIMULATOR | 62287 |
| Racz - Caudal Cath Series | | | 62311 | Simple Analysis | |
| Blood Patch | | | 62263 | Complex Analysis | 95970 |
| Transformaminal ESI-Cerv/Thor. Inj | | | 62273 | Reprogram General | 95971 |
| Transformaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64479 | Trial Perc Electrode CACH | 95972 |
| Transformaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64480 | Rev / Remove Electrodes Leads | 63650 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64483 | Perm Implant Electrode EACH | 63660 |
| Iliac Joint | | | 64404 | Rev / Remove Stimulator | 63685 |
| SYMPATHETIC NERVE BLOCKS | | | 27096 | PUMP | 63688 |
| Stellate Ganglion | | | | Pump Placement / Intrathecal Pump Placement | |
| Lumb/Thor | | | 64510 | Program Pump | 62362 |
| Celiac Plexus | | | 64520 | Screener Reprogram Pump | 62367 |
| DISKOGRAM | | | 64530 | Refill/Maint Pump | 62368 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | Catheter Placement | 62350 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62291 | Catheter Removal | 62355 |

*V-0573*

RN 95990    MD 95991

| | | | | | |
|---|---|---|---|---|---|
| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | 729.1 | Post Lami - Lumbar Region | 722.83 |
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | 715.96 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Disc Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Hip | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Knee | 719.46 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Lower Back Chronic (Lumbar Region) | 724.2 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Pelvic Female | 625.9 | Subacromial Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Phantom Limb | 353.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 996.1 | Pain, Sacroiliac (SI) | 724.6 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| Infection Stimulator | 996.2 | Pain, Shoulder | 719.41 | Syndrome, Piriformis | 355.0 |
| Migraine, Unspec W/O Intrac Migraine | 346.90 | Pancreatitis | 577.0 | Syndrome, Thoracic Outlet | 353.0 |
| Multiple Sclerosis | 340 | Post Lami - Cervical Region | 722.81 | Trochanteric Bursitis | 726.5 |

Procedure(s): _____

Doctor Signature: _____



**SUPPLY CHARGE SHEET**

SS# 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  DOB 02/17/69
VALENOTE, DANIELA

PROCEDURE: RFA CS L (6-7) RNM    DATE: AUG 1 3 2004

| SUPPLY | CHARGE | SUPPLY | CHARGE |
|---|---|---|---|
| **KITS** | | **SYRINGES** | |
| Basic Kit | \| | 1 ml | |
| Epi Kit | | 3 cc | |
| **IV'S** | | 6 cc | |
| IV Start Kit | | 10 cc | |
| IV Tubing | \| | 12 cc | |
| Dextrose 5% 1000cc | | 20 cc | |
| Lactated Ringers IV Solution 1000cc | | 35 cc | |
| 0.9% NACL IV Solution 250cc/1000cc | | 60 cc | |
| **NEEDLES** | | Loss of Resistance | |
| Angiocath  16G x 1 1/4"  16G x 2" | | Pressure Intelli-Systems | |
| Butterfly | | **DRUGS** | |
| Chiba  22G x 6  22G x 8  25G x 6 | | Ela-Max Cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"  6"  18" Gx3.5 | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath 20G  22G  24G | | Ephedrine | |
| RFK  10  15 | | Cefazolin 500 mg | |
| SMK  (5  10  15 | 2 | Cefazolin 1 gm | |
| Spinal 22G x 3.5  25G x 3.5  25G x 2 | | Rocephin 1 gm | |
| Stimuplex Insulated | | Vancomycin 500 mg | |
| Tuohy  20G x 3.5  20G x 6 | | Vancomycin 1 gm | |
| 18G  2G  27G  needle | | Bacteriostatic 0.9% NACL | |
| RFK Epidural 16G x 3.5 | | Fentanyl    50 mcg | 4cc  1cc  1cc |
| **CATHETERS** | | Versed    T m / | |
| Nesa-Kath 24 | | 1% Lidocaine | |
| TUN-L-XL /24 | | 1% PF Lidocaine | |
| **GLOVES** | | 2% Lidocaine | |
| Radiation Reduction / Sterile Glove | \| | 2% PF Lidocaine | 10cc |
| **CLEANSERS** | | Omnipaque 240 | |
| Alcohol Swabs / Betadine Swabs | | 0.25% Bupivacaine PF | |
| **DRESSINGS** | | 0.25% Bupivacaine with Epi | |
| 2 x 2    4 x 4 | | 0.5% Bupivacaine PF | |
| Cover-Roll | | 0.75% Bupivacaine PF | |
| Steri-Strips | | 0.2% Ropivacaine | |
| Mastisol / Tincture of Benzoin | | 0.5% Ropivacaine | |
| Bacitracin Ointment | | Celestone | 2cc |
| **CDG** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | |
| Mayo Stand Cover | | 0.9% PF Nacl | |
| Utility Drape | | Botox | |
| **MISC** | | Hyalgan | |
| Grounding Pad | \| | Hyaluronidase | |
| Marker-Sterile | | Other: | |
| Stopcock | | | |
| Temperature Strips | | **V-0574** | |
| T-Piece | | | |
| **PUMPS** | \| | | |
| Catheter Access Port Kit | | **PUMP MED:** | |
| Tronic Refill Kit | | | |
| Prep Kit | | | |

Physician Signature

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON, M.D.
GREGORY R. POLSTON, M.D.

APPT. TIME: _____

DATE OF SERVICE: 8-13-04
TODAY'S PAYMENT _____
INJURY DATE _____
TIME ARRIVED: _____

INSURANCE NAME: _____

PATIENT SIGNATURE: _____

*Patient portion is due at time of service. The charges may change after final review.*

| SERVICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**

| | | |
|---|---|---|
| Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | | 64470 |
| Cerv/Thor Facet 2,3&4 Lvl | | 64472 |
| Lumb Facet/Medial Branch Blk | | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**

| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | 64483 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | 64484 |
| Sacroiliac Joint | | 27096 |

**DISKOGRAPHY / DISKOGRAM**

| | | |
|---|---|---|
| Diskogram Lumb-EACH LEVEL | | 62290 |
| Cerv/Thor-EACH LEVEL | | 62291 |

**RFA / CRYO / PHENOL ABLATION/NEUROLYTIC/SOMATIC**

| | | |
|---|---|---|
| Somatic Nerve | | 64600 |
| Somatic - Multi-Branch | | 64605 |
| Facial Nerve | | 64612 |
| Facet Lumb/Sacral 1st Lvl | | 64622 |
| Facet Lumb/Sacral 2,3&4 Lvl | | 64623 |
| Facet Cerv/Thor 1st Lvl | | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | | 64627 |
| Plexus / Grey Rami / Sympathetic Nerve / Hypogastric | | 64680 |
| Costal All Levels | | 64620 |
| Peripheral Nerve-small jnts, elbow/foot / Stellate | | 64640 |
| OTHER Nerve (misc) | | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**

| | | |
|---|---|---|
| Complex Analysis | | 95922 |
| Simple Analysis / General | | 95970 |
| Rev / Remove Electrodes Leads | | 63660 |
| Reprogram General | | |
| Perm Implant Electrode each | | 95971 |
| Trial Perc Electrode each | | 63685 |
| Rev / Remove Simulator | | 63650 |
| | | 63688 |

**INTRATHECAL / INFUSION DEVICES**

| | | |
|---|---|---|
| Program Pump | | 62367 |
| Screener Reprogram Pump | | 62368 |
| Refill/Maint. Pump/Cath Flcmnt | | 96530 |
| Epidural Management | | 01996 |
| Catheter Removal | | 62355 |
| Catheter Placement | | 62350 |
| Pump Placement / Intrathecal Pump Placement | | 62362 |

**SYMPATHETIC NERVE BLOCKS**

| | |
|---|---|
| Lumb/Thor | |
| Celiac Plexus | 64520 |
| Stellate Ganglion | 64530 |
| | 64510 |

**EPIDURAL / SPINAL INJ.**

| | |
|---|---|
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI-Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj | 62272 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**

| | |
|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin /Iliohypogas / Hypogastric | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve (Other) | 64450 |
| Trigger Point Injection # | 20550 |
| Trigger Point Inj. 1-2 muscles Groups | 20552 |
| Trigger Point Inj. 3 muscles Groups | 20553 |
| Suprascapula Multi/Shoulder | 64418 |
| Intermediate - Jt / Bursa Wrst / Elbow Inj | 20605 |
| Small - Jt / Finger Inj. | 20600 |
| Major Jt / Bursa Hip/Knee-Units/Bilateral Inj | 20610 |

**ABOVE THE NECK**

| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Cheek (nerve blk) | |
| Brachial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**

| | |
|---|---|
| Phrenic Nerve | |
| Pudendal | 64410 |
| Bier Block / Other Peripheral Nerve | 64430 |
| | 64450 |

**MISC. CHARGES**

| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDETT | 64999 |
| Diskography Interpretation | 72275 |
| Fluoroscopy | 72295 |
| Fluoroscopy Injection | 76000 |
| Fluoroscopy Guidance Spine | 76003 |
| Lidocaine Infusion | 76005 |
| Acupuncture | 90780 |
| Conscious Sedation | 97780 |
| LASE | 99141 |
| Urinalysis | 62287 |
| OTHER | |

V-0575

| Abd. Pain | 789.0 |
|---|---|
| Bladder CA | V10.51 |
| Breast CA | V10.3 |
| Causalgia UE | 354.4 |
| Cervical Facet | 721.0 |
| Cervical Radiculopathy | 723.0 |
| Cervicalgia/Pain Cervical | 723.1 |
| Classification/Neurogenic Spinal | 435.1 |
| CRPS / RSD LE | 337.22 |
| CRPS / RSD UE | 337.21 |
| DDD Cervical | 722.4 |
| DDD Lumbar | 722.52 |
| DDD Thoracic | 722.51 |
| Fibrous Meninges | 349.9 |
| Follow Up Exam After Surgery | V67.09 |
| Headache Tension | 307.81 |
| Cervical / Radiculopathy Cervical | 722.0 |
| Headache | 722.1 |
| Instability Cerv-Cervogenic HA | 739.1 |

| Hypomobility Cerv-Cerviogenic HA | 739.1 |
|---|---|
| Int. Stiffness Neck | 719.58 |
| Long-Term Drug Use | V58.69 |
| Lower Back Pain Syndrome | 724.2 |
| Lumb Facet | 721.3 |
| Lumb Radiculopathy / Discogenic LBP | 722.10 |
| Lung CA | 162.9 |
| Metastatic | 199.1 |
| MS | 340 |
| Myofascial Pain | 729.1 |
| Occipital Neuralgia | 723.8 |
| Neuralgia, Ilioing./Neurop Low Ext | 355.6 |
| Neuropathy Sacral Plexus | 353.1 |
| Pain, Nerv (Neuralgia) | 729.2 |
| Pain, Pelvic Prostate | 625.9 |
| PHN / Herpes | 053.19 |
| Post-laini | 722.83 |
| Pyriformis Syndrome | 355.0 |
| Radiculitis, Lumbar / Epidural | 724.4 |

| Radiculitis, Cervical | |
|---|---|
| Rectal CA | 723.4 |
| Rib Fx - How many RIBS | V10.06 |
| Other Post Surgery | 807.0 |
| Sciatica | V45.89 |
| SI Jnt Synd | 724.3 |
| Spasticity | 724.6 |
| | 781.0 |
| Spinal stenosis, Cervical | 723.0 |
| Spinal stenosis, Lumbar | 724.02 |
| Spinal stenosis, Thoracic | 724.01 |
| Spondylolisthesis | 738.4 |
| Spondylosis | 756.11 |
| Spondylolysis | 721.30 |
| Syndrome Cervicocrural | 723.2 |
| Syndrome Post Lami Cervical | 722.81 |
| Syndrome Post Lami Lumb/Thor | 722.83 |
| Tension HA | 307.81 |
| Ulcer Le Chronic | 707.1 |

**FOLLOW-UP or PROCEDURE(s)** _Fillers_

PROCEDURE(S): _____

OTHER: _____

_____    PHYSICAL THERAPY    RADIOLOGY    PSYCHOLOGY

_____ DOCTOR SIGNATURE: _____

RODERER
STINSON
POLSTON
CROSS
~ONETTE

ANCH        FBKS        WASILLA

8/4/04

INS: BCBS

STICKER

CO-PAYMENT: 25.00

| ~CE | NEW | CONSULT | RETURN | FACET JOINT INJECTIONS | |
|---|---|---|---|---|---|
| Brief | 99201 | 99241 | 99212 | Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | |
| Limited | 99202 | 99242 | 99213 | Cerv/Thor Facet 2,3,&4th Lvl | 64470 |
| Intermediate | 99203 | 99243 | 99214 | Lumb Facet/Medial Branch Blk | 64472 |
| Comprehensive | 99204 | 99244 | 99215 | Lumb Facet/Medial Branch Blk 2,3,&4th Lvl | 64475 |
| Extensive | 99205 | 99245 | 99024 | RFA | 64476 |
| NERVE BLOCKS | | | | Facial Nerve | |
| Trigger Point Inj | | | | Intercostal All Levels | 64612 |
| Trigger Point Inj 1-2 Muscle Groups | | | 20550 | Facet Lumb/Sacral 1st Lvl | 64620 |
| Trigger Point Inj 3 Muscle Groups | | | 20552 | Facet Lumb/Sacral 2,3,&4th Lvl | 64622 |
| Small - Joint / Finger Inj | | | 20553 | Facet Cerv/Thor 1st Lvl | 64623 |
| Intermediate - Joint / Bursa Wrist / Elbow Inj | | | 20600 | Facet Cerv/Thor 2,3,&4th Lvl | 64626 |
| Major Joint / Bursa Hip/Knee-Unilat/Bilateral Inj | | | 20605 | Peripheral Nerve-small ints elbow/foot / Stellate | 64627 |
| Trigeminal Nerve | | | 20610 | MISC | 64640 |
| Facial Nerve | | | 64400 | Lumbar Puncture | |
| Greater Occipital | | | 64402 | IDET / Distrode | 62270 |
| Bracial Plexus | | | 64405 | Epidurography | 64999 |
| Suprascapula Multi/Shoulder | | | 64415 | CT Lumbar | 72275 |
| Intracostal Single-Level | | | 64418 | CT Cervical | 72131 |
| Intracostal Multi-Level | | | 64420 | CT Thoracic | 72125 |
| Ilioinguin / Iliohypogas / Hypogastic | | | 64421 | Diskography Interpretation Cervical / Thoracic | 72128 |
| Sciatic Nerve | | | 64425 | Diskography Interpretation Lumbar | 72285 |
| Peripheral Nerve (Other) | | | 64445 | Fluoroscopy Injection | 72295 |
| Sphenopalatine | | | 64450 | Fluoroscopy Guidance Spine | 76003 |
| ESI / SELECTIVE NERVE ROOT | | | 64505 | Conscious Sedation | 76005 |
| Thor/Cerv ESI - Single | | | | Nucleoplasty | 99141 |
| Lumb ESI / Caudal Inj / Intrathecal BAC Inj | | | 62310 | STIMULATOR | 62287 |
| Racz - Caudal Cath Series | | | 62318 | Simple Analysis | |
| Blood Patch | | | 62263 | Complex Analysis | 95970 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 62273 | Reprogram General | 95971 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64479 | Complex Analysis | 95972 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64480 | Trial Perc Electrode EACH | 63650 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64483 | Rev / Remove Electrodes Leads | 63660 |
| Iliac Joint | | | 64484 | Perm Implant Electrode EACH | 63685 |
| SYMPATHETIC NERVE BLOCKS | | | 27096 | Rev / Remove Stimulator | 63688 |
| Stellate Ganglion | | | | PUMP | |
| Lumb/Thor | | | 64510 | Pump Placement / Intrathecal Pump Placement | |
| Celiac Plexus | | | 64520 | Program Pump | 62362 |
| DISKOGRAM | | | 64530 | Screener Reprogram Pump | 62367 |
| Diskogram Lumb-EACH LEVEL | | | | Refill/Maint Pump | 62368 |
| Diskogram Cerv/Thor-EACH LEVEL | | | 62290 | Catheter Placement RN 95990 MD 95991 | |
| | | | 62291 | Catheter Removal | 62360 |
| | | | | | 62355 |

V-0576

Valinost, Vanila

| Arthritis, Rheumatoid | 714.0 | Myofascial / Fibromyalgia | | 729.1 | Post Lami - Lumbar Region | 722.83 |
|---|---|---|---|---|---|---|
| Arthropathy, Cervical Facet | 721.0 | Neuralgia, Ilioinguinal Nerve | | 355.8 | Post Lami - Thoracic | 722.82 |
| Arthropathy, Lumbar Facet | 721.3 | Neuralgia, Intercostal | | 353.8 | Radiculitis, Cervical | 723.4 |
| Arthropathy, Other Spec Area | 716.98 | Neuralgia, Postherpetic | | 053.19 | Radiculitis, Lumbar / Thoracic | 724.4 |
| Arthropathy, Shoulder Unspecified | 716.91 | Neuralgia, Suboss / Occipital | | 723.8 | RSD, Lower Extremity CRPS 1 | 337.22 |
| Arthropathy, Thoracic Facet | 721.2 | Neuralgia, Trigeminal | | 350.1 | RSD, Upper Extremity CRPS 1 | 337.21 |
| Arthropathy, Unspecified Area | 716.90 | Neuropathy, Diabetes | 250.6 / 357.2 | Sacroiliitis, NEC - Inflam of SI Joint | 720.2 |
| Causalgia, Lower Ext | 355.71 | Neuropathy, Peripheral | | 356.9 | Scoliosis | 737.30 |
| Causalgia, Unspecified Site | 355.9 | Osteoarth, Bil Knees (Localized) | | 715.36 | SI Joint Syndrome | 724.6 |
| Cerebral Palsy Nos | 343.9 | Osteoarth, Knee - Unspec Gen / Loc | | 715.96 | Spasm of Muscle | 728.85 |
| Cervicalgia | 723.1 | Osteoarth, Shoulder Unspecified Gen / Loc | | 715.91 | Spasticity | 781.0 |
| Compression Fracture | 733.13 | Osteoarth, Site Unspecified | | 715.90 | Spinal Stenosis, Cervical | 723.0 |
| Degen. Disc Disease, Cervical | 722.4 | Pain, Abdominal Left Lower Quad | | 789.04 | Spinal Stenosis, Lumbar | 724.02 |
| Degen. Disc Disease, Lumbar | 722.52 | Pain, Abdominal Left Upper Quad | | 789.02 | Spinal Stenosis, Thoracic | 724.01 |
| Degen. Disc Disease, Thoracic | 722.51 | Pain, Abdominal Right Lower Quad | | 789.03 | Spondylolisthesis, Degen. (Acquired) | 738.4 |
| Degen. Disc Disease, Unspecified | 715.90 | Pain, Abdominal Right Upper Quad | | 789.01 | Spondylosis W/O Myelopathy, Cervical | 721.0 |
| Degen. Joint Disease, Sacroiliac Joint | 715.95 | Pain, Elbow | | 719.42 | Spondylosis W/O Myelopathy, Lumbar | 721.3 |
| Facial Nerve Disorder | 351.9 | Pain, Face | | 784.0 | Spondylosis W/O Myelopathy, Thoracic | 721.2 |
| Headache | 784.0 | Pain, Facial Nerve | | 351.8 | Spondylosis W/O Myelopathy, Unspecified | 721.90 |
| Headache, Tension | 307.81 | Pain, Knee | | 719.45 | Spondylosis With Myelopathy, Cervical | 721.1 |
| Herniated Intervertebral Disc, Cervical | 722.0 | Pain, Lower Back Cronic (Lumbar Region) | | 724.2 | Spondylosis With Myelopathy, Lumbar | 721.42 |
| Herniated Intervertebral Disc, Lumbar | 722.10 | Pain, Pelvic Female | | 625.9 | Spondylosis With Myelopathy, Thoracic | 721.41 |
| Herniated Intervertebral Disc, Thoracic | 722.11 | Pain, Phantom Limb | | 353.6 | Subacromial Bursitis | 726.19 |
| Hip, Bursitis | 726.5 | Pain, Sacroiliac (SI) | | 724.6 | Syndrome, Carpal Tunnel | 354.0 |
| Malfunction Pump | 996.1 | Pain, Shoulder | | 719.41 | Syndrome, Failed Back Surg-With Hardware | 996.4 |
| tion Stimulator | 996.2 | Pancreatitis | | 577.0 | Syndrome, Piriformis | 355.0 |
| , Unspec W/O Intrac Migraine | 346.90 | Post Lami - Cervical Region | | 722.81 | Syndrome, Thoracic Outlet | 353.0 |
| le Sclerosis | 340 | | | | Trochanteric Bursitis | 726.5 |

Procedure(s):

Doctor Signature:

V-0577



ADVANCED PAIN CENTERS OF
A L A S K A

## AUTHORIZATION OF RELEASE OF MEDICAL TREATMENT,
### BILLING INFORMATION, AND PAYMENT PROCESS

I, _Daniela C. Valenote_ , hereby give the following people permission to obtain information about my medical treatment, billing information, and payment of account purposes. Examples would be your spouse, child/parent, and/or caretakers. Excludes; insurance companies, attorneys, and other health care providers.

1. _Victor Valenote_    2. _____ 3. _____

_Daniela C. Vat_              _8-0503_
Patient Signature                    Date

_____      _____
Patient Legal Representative (if applicable)      Date

                                 _husband_
Print Name of Legal Representative      Relationship to Patient



## SUPPLY CHARGE SHEET

SS# 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    DOB: 02/17/69
VALENOTE, DANIELA

PROCEDURE: _Renal 096 607 IABP_    DATE: _Aug 26 2004_

| SUPPLY | CHARGE | SUPPLY | | CHARGE |
|---|---|---|---|---|
| **KITS:** | | **SYRINGES:** | | |
| Basic Kit | | 1 ml | | |
| Epi Kit | | 3 cc | | |
| **IV'S:** | | 6 cc | | |
| IV Start Kit | | 10 cc | | |
| IV Tubing | | 12 cc | | |
| Dextrose 5% 1000cc | | 20 cc | | |
| Lactated Ringers IV Solution 1000cc | | 35 cc | | |
| 0.9% NACL IV Solution 250cc/1000cc | | 50 cc | | |
| **NEEDLES:** | | Loss of Resistance | | |
| Angiocath  16G x 1 1/4"  16G x 2" | | Pressure Intelli-Systems | | |
| Butterfly | | **DRUGS:** | | |
| Chiba  22G x 6  22G x 8  25G x 6 | | Ela-Max Cream | | |
| Contiplex Cont. Nerve Block Set | | Benadryl | | |
| Coude 4.5"  6"  18" Gx3.5 | | Ranitidine | | |
| Discogram Needle | | Solu-Medrol | | |
| Introcath 20G  22G  24G | | Ephedrine | | |
| RFK  10  15 | | Cefazolin 500 mg | | |
| SMK  5  10  15 | | Cefazolin 1 gm | | |
| Spinal 22G x 3.5  25G x 3.5 /25G x 2 | 2 | Rocephin 1 gm | | |
| Stimuplex Insulated | | Vancomycin 500 mg | | |
| Tuohy  20G x 3.5 20G x 6 | | Vancomycin 1 gm | | |
| 18G  2G  27G needle | | Bacteriostatic 0.9% NACL | | |
| Epidural 16G x 3.5 | | Fentanyl | | |
| **CATHETERS:** | | Versed | | |
| Versa-Kath 24 | | 1% Lidocaine | | |
| TUN-L-XL /24 | | 1% PF Lidocaine | | |
| **GLOVES:** | | 2% Lidocaine | | |
| Radiation Reduction / Sterile Glove | | 2% PF Lidocaine | | |
| **CLEANSERS:** | | Omnipaque 240 | | 2cc |
| Alcohol Swabs / Betadine Swabs | | 0.25% Bupivacaine PF | | |
| **DRESSINGS:** | | 0.25% Bupivacaine with Epi | | |
| 2 x 2  4 x 4 | | 0.5% Bupivacaine PF | | |
| Cover-Roll | | 0.75% Bupivacaine PF | | |
| Steri-Strips | | 0.2% Ropivacaine | | |
| Mastisol / Tincture of Benzoin | | 0.5% Ropivacaine | | |
| Bacitracin Ointment | | Celestone | | |
| **CDG:** | | Decadron | | |
| Laproscopy Drape | | Depo-Medrol | | |
| Large Barrier Surgical Gown | | Kenalog | | |
| Mayo Stand Cover | | 0.9% PF Nacl | | |
| Utility Drape | | Botox | | |
| **MISC:** | | Hyalgen | | |
| Grounding Pad | | Hyaluronidase | | |
| Marker-Sterile | | Other: | | |
| Stopcock | | _4% Tetracaine HCl_ | | 2cc |
| Temperature Strips | | | | |
| T-Piece | | | | |
| **PUMPS:** | | **PUMP MED:** | | |
| Catheter Access Port Kit | | | | |
| Chronic Refill Kit | | | | |
| Pump Prep Kit | | | | |

V-0578

Physician Signature

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON, M.D.
GREGORY R. POLSTON, M.D.

DATE OF SERVICE: _____
TODAY'S PAYMENT: _____
INJURY DATE: _____
TIME ARRIVED: _____

APPT. TIME: _____

RANCE NAME: _____

PATIENT SIGNATURE: _____
Patient portion is due at time of service. The charges may change after final review.

| SERVICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**

| | | |
|---|---|---|
| Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj. | | |
| Cerv/Thor Facet 2,3&4 Lvl | | 64470 |
| Lumb Facet/Medial Branch Blk | | 64472 |
| Lumb Facet/MMB 2,3&4 Lvl | | 64475 |
| | | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**

| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | | |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | 64479 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | 64480 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | 64483 |
| Sacroiliac Joint | | 64484 |
| | | 27096 |

**DISKOGRAPHY / DISKOGRAM**

| | | |
|---|---|---|
| Diskogram Lumb-EACH LEVEL | | |
| Cerv/Thor-EACH LEVEL | | 62290 |
| | | 62291 |

**RFA / CRYO / PHENOL ABLATION/NEUROLYTIC/SOMATIC**

| | | |
|---|---|---|
| Somatic Nerve | | 64600 |
| Somatic - Multi-Branch | | 64605 |
| Facial Nerve | | 64612 |
| Facet Lumb/Sacral 1st Lvl | | 64622 |
| Facet Lumb/Sacral 2,3&4 Lvl | | 64623 |
| Facet Cerv/Thor 1st Lvl | | 64626 |
| Cerv/Thor 2,3&4 Lvl | | 64627 |
| Plexus / Grey Rami / Sympathetic Nerve / Hypogastric | | 64680 |
| costal All Levels | | 64620 |
| Peripheral Nerve-small ings. elbow/foot / Stellate | | 64640 |
| OTHER Nerve (misc) | | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**

| | | |
|---|---|---|
| Complex Analysis | | 95972 |
| Simple Analysis / General | | 95970 |
| Rev / Remove Electrodes Leads | | 63660 |
| Reprogram General | | 95971 |
| Perm Implant Electrode each | | 63685 |
| Trial Perc Electrode each | | 63650 |
| Rev / Remove Simulator | | 63688 |

**INTRATHECAL / INFUSION DEVICES**

| | | |
|---|---|---|
| Program Pump | | |
| Screener Reprogram Pump | | 62367 |
| Refill/Maint. Pump/Cath Plcmnt | | 62368 |
| Epidural Management | | 96530 |
| Catheter Removal | | 01996 |
| Catheter Placement | | 62355 |
| Pump Placement / Intrathecal Pump Placement | | 62350 |
| | | 62362 |

**SYMPATHETIC NERVE BLOCKS**

| | |
|---|---|
| Lumb/Thor | |
| Celiac Plexus | 64520 |
| Stellate Ganglion | 64530 |
| | 64510 |

**EPIDURAL / SPINAL INJ.**

| | |
|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | |
| Lumb ESI-Caudal Cath | 62311 |
| Thor/Cerv ESI-Single | 62319 |
| Thor/Cerv Continuous Cath | 62310 |
| Racz - Caudal Cath Series | 62318 |
| Blood Patch | 62263 |
| Neurolytic Lumbar Epidural Inj. | 62273 |
| | 62282 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**

| | |
|---|---|
| Intracostal single lvl | |
| Intracostal Multi lvl | 64420 |
| Ilioinguin /Iliohypogas / Hypogastric | 64421 |
| Sciatic Nerve | 64425 |
| Peripheral Nerve (Other) | 64445 |
| Trigger Point Injection # | 64450 |
| Trigger Point Inj. 1-2 muscles Groups | 20550 |
| Trigger Point Inj. 3 muscles Groups | 20552 |
| Suprascapula Multi/Shoulder | 20553 |
| Intermediate - Jt / Bursa Wrst / Elbow Inj. | 64418 |
| Small - Jt / Finger Inj. | 20605 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj. | 20600 |
| | 20610 |

**ABOVE THE NECK**

| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Cheek (nerve blk) | |
| Brachial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**

| | |
|---|---|
| Phrenic Nerve | 64410 |
| Pudendal | 64430 |
| Bier Block / Other Peripheral Nerve | 64450 |

**MISC. CHARGES**

| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDETT | 64999 |
| Epidurography | 72275 |
| Diskography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluoroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | 62287 |
| Urinalysis | |
| OTHER | |

**V-0579**

| | | | | |
|---|---|---|---|---|
| Abd. Pain | 789.0 | Hypomobility Cerv Cervicogenic HA | | |
| Bladder CA | V10.51 | Int. Stiffness Neck | 739.1 | Radiculitis, Cervical | 723.4 |
| Breast CA | V10.3 | Long-Term Drug Use | 719.58 | Rectal CA | V10.06 |
| Causalgia UE | 354.4 | Lower Back Pain Syndrome | V58.69 | Rib Fx - How many RIBS | 807.0- |
| Cervical Facet | 721.0 | Lumb Facet | 724.2 | Other Post Surgery | V45.89 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 724.3 | Sciatica | 724.3 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | 722.10 | SI Jnt Synd | 724.6 |
| Claudication/Neurogenic Spinal | 435.1 | Metastatic | 162.9 | Spasticity | 781.0 |
| CRPS / RSD LE | 357.22 | MS | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | 340 | Spinal stenosis, Lumbar | 724.02 |
| DDD Cervical | 722.4 | Occipital Neuralgia | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Lumbar | 722.52 | Neuralgia, Iliohyp /Iliontop Low Ext | 723.8 | Spondylolisthesis | 738.4 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 355.8 | Spondylolysis | 756.11 |
| Fibrosis, Meninges | 349.2 | Pain, Nerve /Neuralgia? | 353.1 | Spondylosis | 721.30 |
| Follow-Up Exam After Surgery | V67.00 | Pain, Pelvic Perineal | 729.2 | Syndrome Cervicocranial | 723.2 |
| Inc. Tension | 307.81 | PLPN / Herpes | 625.9 | Syndrome Post Laml Cervical | 722.81 |
| cervical Radiculopathy, Cervical | 722.0 | Post-lami | 053.19 | Syndrome Post Laml Lumb/Thor | 722.83 |
| aurade | 722.1 | Pyriformis Syndrome | 722.83 | Tension HA | 307.81 |
| Hypomobility Cerv Cervicogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | 355.0 | Ulcer Le Chronic | 707.1 |
| | | | 724.4 | | |

**FOLLOW-UP or PROCEDURE(s)**

PROCEDURES: _____

OTHER: _____  DOCTOR SIGNATURE: _____

PHYSICAL THERAPY    RADIOLOGY    PSYCHOLOGY

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON, M.D.
GREGORY R. POLSTON, M.D.

DATE OF SERVICE: 07/13/04
TODAY'S PAYMENT: _____
INJURY DATE: _____
TIME ARRIVED: _____

APPT. TIME: _____

RANCE NAME: _____

PATIENT SIGNATURE: _____
Patient portion is due at time of service. The charges may change after final review.

| ...ICE | FEE | NEW | EST. | FEE | SYMPATHETIC NERVE BLOCKS | |
|---|---|---|---|---|---|---|
| Brief | | 99201 | 99211 | | Lumb/Thor | |
| Limited | | 99202 | 99212 | | Celiac Plexus | 64520 |
| Intermediate | | 99203 | 99213 | | Stellate Ganglion | 64530 |
| Comprehensive | | 99204 | 99214 | | EPIDURAL / SPINAL INJ. | 64510 |
| Extensive | | 99205 | 99215 | | Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | |
| Straightforward | | | 99241 | | Lumb ESI-Caudal Cath | 62311 |
| Limited Consult | | | 99242 | | Thor/Cerv ESI-Single | 62319 |
| Intermediate Consult | | | 99243 | | Thor/Cerv Continuous Cath | 62310 |
| Comprehensive Consult | | | 99244 | | Racz - Caudal Cath Series | 62318 |
| Post-Op Follow-up / Global | | | 99024 | | Blood Patch | 62263 |
| FACET JOINT INJECTIONS | | | | | Neurolytic Lumbar Epidural Inj. | 62273 |
| Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj. | | | 64470 | | RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK | 62282 |
| Cerv/Thor Facet 2,3&4 Lvl | | | 64472 | | Intracostal single lvl | |
| Lumb Facet/Medial Branch Blk | | | 64475 | | Intracostal Multi-lvl | 64420 |
| Lumb Facet/MMB 2,3&4 Lvl | | | 64476 | | Ilioinguin /Iliohypogas / Hypogastic | 64421 |
| SELECTIVE NERVE ROOT BLOCKS / ESI / EPI | | | | | Sciatic Nerve | 64425 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | | Peripheral Nerve (Other) | 64445 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64480 | | Trigger Point Injection # | 64450 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | | Trigger Point Inj. 1-2 muscles Groups | 20550 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | | Trigger Point Inj. 3 muscles Groups | 20552 |
| Sacroiliac Joint | | | 27096 | | Suprascapula Multi/Shoulder | 20553 |
| DISCOGRAPHY / DISKOGRAM | | | | | Intermediate - lt./Bursa Wrst / Elbow Inj. | 64418 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | | Small - Jt / Finger Inj. | 20605 |
| Cerv/Thor-EACH LEVEL | | | 62291 | | Major Jt / Bursa Hip/Knee Unilat/Bilateral Inj | 20600 |
| RFA / CRYO / PHENOLABLATION/NEUROLYTIC/SOMATIC | | | | | ABOVE THE NECK | 20610 |
| Somatic Nerve | | | 64600 | | Trigeminal Nerve | |
| Somatic - Multi-Branch | | | 64605 | | Facial Nerve | 64400 |
| Facial Nerve | | | 64612 | | Greater Occipital | 64402 |
| Facet Lumb/Sacral 1st Lvl | | | 64622 | | Injection Sinus Tract | 64405 |
| Facet Lumb/Sacral 2,3&4 Lvl | | | 64623 | | Sphenopalatine- | 20500 |
| Facet Cerv/Thor 1st Lvl | | | 64626 | | Face/Nose/Cheek (nerve blk) | 64505 |
| Cerv/Thor 2,3&4 Lvl | | | 64627 | | Brachial Plexus | |
| Plexus / Grey Rami / Sympathitic Nerve / Hypogastic | | | 64680 | | Cervical Plexus | 64415 |
| ...costal All Levels | | | 64620 | | Axillary Nerve | 64413 |
| Peripheral Nerve-small ins. elbow/foot / Stellate | | | 64640 | | MISC. INJ. | 64417 |
| OTHER Nerve (mise) | | | 64417 | | Phrenic Nerve | |
| NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR | | | | | Pudendal | 64410 |
| Complex Analysis | | | 95972 | | Bier Block / Other Peripheral Nerve | 64430 |
| Simple Analysis / General | | | 95970 | | MISC. CHARGES | 64450 |
| Rev / Remove Electrodes Leads | | | 63660 | | Lumbar Puncture | |
| Reprogram General | | | 95971 | | IDET | 62270 |
| Perm Implant Electrode each | | | 63685 | | Epidurography | 64999 |
| Trial Perc Electrode each | | | 63650 | | Diskography Interpretation | 72275 |
| Rev / Remove Stimulator | | | 63688 | | Fluoroscopy | 72295 |
| INTRATHECAL / INFUSION DEVICES | | | | | Fluoroscopy Injection | 76000 |
| Program Pump | | | 62367 | | Fluoroscopy Guidance Spine | 76003 |
| Screener Reprogram Pump | | | 62368 | | Lidocaine Infusion | 76005 |
| Refill/Maint. Pump/Cath Picmnt | | | 96530 | | Acupuncture | 90780 |
| Epidural Management | | | 01996 | | Conscious Sedation | 97780 |
| Catheter Removal | | | 62355 | | LASE | 99141 |
| Catheter Placement | | | 62350 | | Urinalysis | 62287 |
| Pump Placement / Intrathecal Pump Placement | | | 62362 | | OTHER | |

V-0580

| | | | | | | |
|---|---|---|---|---|---|---|
| Abd. Pain | 789.0.. | Hypomobility Cerv-Cervogenic HA | | 739.1 | Radiculitis, Cervical | 723.4 |
| Bladder CA | V10.51 | Int. Stiffness Neck | | 719.58 | Rectal CA | V10.06 |
| Breast CA | V10.3 | Long-Term Drug Use | | V58.69 | Rib Fx - How many RIBS | 807.0.. |
| Causalgia UE | 354.4 | Lower Back Pain Syndrome | | 724.2 | Other Post Surgery | V45.89 |
| Cervical Facet | 721.0. | Lumb Facet | | 724.8 | Sciatica | 724.3 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | | 722.10 | SI Int Synd | 724.6 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | | 162.9 | Spasticity | 781.0 |
| Claudication/Neurogenic Spinal | 435.1 | Metastatic | | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD LE | 337.22 | MS | | 340 | Spinal stenosis, Lumbar | 724.02 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Cervical | 722.4 | Occipital Neuralgia | | 723.8 | Spondylolisthesis | 774.01 |
| DDD Lumbar | 722.52 | Neuralgia, Illiong /Neurop Low Ext | | 355.8 | Spondylolysis | 738.4 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | | 353.1 | Spondylosis | 756.11 |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | | 729.2 | Syndrome, Cervicocranial | 721.90 |
| Follow Up Exam After Surgery | V67.09 | Pain, Pelvic Female | | 625.9 | Syndrome Post Lumb Cervical | 723.2 |
| ...le Tension | 307.81 | PLSP / Herpes | | 053.19 | Syndrome Post Lumb Lumb/Thor | 722.81 |
| ...vical / Radiculopathy, Cervical | 722.0 | Post-Lumb | | 722.83 | Tension HA | 722.83 |
| ...oracic | 722.7. | Pyriformis Syndrome | | 355.0 | Ulcer Le Chronic | 307.81 |
| Hypomobility Cerv Cervogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | | 724.4 | | 707.1 |

FOLLOW-UP or PROCEDURE(s)

PHYSICAL THERAPY       RADIOLOGY       PSYCHOLOGY

PROCEDURE(S): _____

OTHER: _____          DOCTOR SIGNATURE: _____



**ADVANCED PAIN CENTERS OF**
**A L A S K A**

## SUPPLY CHARGE SHEET

SS# ___0-16-7361    DOB: 02/17/69
VALENOTE, DANIELA

PROCEDURE: R Greater Occipital Nerve B    DATE: _____

| SUPPLY | CHARGE | SUPPLY | CHARGE |
|---|---|---|---|
| **KITS:** | | **SYRINGES:** | |
| Basic Kit | | 1 ml | |
| Epi Kit | | 3 cc | |
| **IV'S:** | | 6 cc | |
| IV Start Kit | | 10 cc | |
| IV Tubing | | 12 cc | |
| Dextrose 5% 1000cc | | 20 cc | |
| Lactaled Ringers IV Solution 1000cc | | 35 cc | |
| 0.9% NACL IV Solution 250cc/1000cc | | 50 cc | |
| **NEEDLES:** | | Loss of Resistance | |
| Angiocath   16G x 1 1/4"   18G x 2" | | Pressure Intelli-Systems | |
| Butterfly | | **DRUGS:** | |
| Chiba  22G x 6   22G x 8   25G x 6 | | Fla-Max Cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"   6"   18" Gx3.5 | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath 20G   22G   24G | | Ephedrine | |
| RFK  10   15 | | Cefazolin 500 mg | |
| SMK   5   10   15 | | Cefazolin 1 gm | |
| Spinal 22G x 3.5  25G x 3.5  25G x 2 | | Rocephin 1 gm | |
| Stimuplex Insulated | | Vancomycin 500 mg | |
| Tuohy  20G x 3.5  20G x 6 | | Vancomycin 1 gm | |
| 18G  2G   27G  needle | | Bacteriostatic 0.9% NACL | |
| Epidural 18G x 3.5 | | Fentanyl | |
| **CATHETERS:** | | Versed | |
| Versa-Kath 24 | | 1% Lidocaine | |
| TUN-L-XL /24 | | 1% PF Lidocaine | |
| **GLOVES:** | | 2% Lidocaine | |
| Radiation Reduction / Sterile Glove | | 2% PF Lidocaine | |
| **CLEANSERS:** | | Omnipaque 240 | |
| Alcohol Swabs / Betadine Swabs | | 0.25% Bupivacaine PF | |
| **DRESSINGS:** | | 0.25% Bupivacaine with Epi | |
| 2 x 2    4 x 4 | | 0.5% Bupivacaine PF | |
| Cover-Roll | | 0.75% Bupivacaine PF | |
| Steri-Strips | | 0.2% Ropivacaine | |
| Mastisol / Tincture of Benzoin | | 0.5% Ropivacaine | |
| Bacitracin Ointment | | Celestone | |
| **CDG:** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | |
| Mayo Stand Cover | | 0.9% PF Nacl | |
| Utility Drape | | Botox | |
| **MISC:** | | Hyalgan | |
| Grounding Pad | | Hyaluronidase | |
| Marker-Sterile | | Other: | |
| Stopcock | | | |
| Temperature Strips | | | |
| T-Piece | | | |
| **PUMPS:** | | **PUMP MED:** | |
| Catheter Access Port Kit | | | |
| Chronic Refill Kit | | | |
| Prep Prep Kit | | | |

V-0581

Physician Signature

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS MD.

DATE OF SERVICE:
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

APPT. TIME:

RANCE NAME: _____

PATIENT SIGNATURE

Patient portion is due at time of service. The charges may change after final review.

| OFFICE | FEE | NEW | EST | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consul | | | 99242 | |
| Intermediate Consul | | | 99243 | |
| Comprehensive Consul | | | 99244 | |
| Post-Op Follow-up / Globa | | | 99024 | |

**FACET JOINT INJECTIONS**
| | | |
|---|---|---|
| Cerv/Thor. Facet 1st Lvl / Intraarticular Joint Inj | | 64470 |
| Cerv/Thor Facet 2,3&4 Lvl | | 64472 |
| Lumb Facet/Medial Branch Bll | | 64475 |
| Lumb Facet/MMB 2,3,&4 Lvl | | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**
| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. In | | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lv | | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | 64483 |
| Transforaminal ESI-Lumb Inj. 2,3&4 Lv | | 64484 |
| Sacroiliac Join | | 27096 |

**DISCOGRAPHY / DISKOGRAM**
| | | |
|---|---|---|
| Diskogram Lumb-EACH LEVEL | | 62290 |
| Cerv/Thor-EACH LEVEL | | 62291 |

**RFA / CRYO / RHIZOTOMY / PHENOL ABLATION / NEURODESTRUCTIVE / SOMATIC**
| | | |
|---|---|---|
| Somatic Nerve | | 64600 |
| Somatic - Multi-Branch | | 64605 |
| Facial Nerve | | 64612 |
| Facet Lumb/Sacral 1st Lv | | 64622 |
| Facet Lumb/Sacral 2,3&4 Lv | | 64623 |
| Facet Cerv/Thor 1st Lvl | | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | | 64627 |
| c Plexus / Grey Rami / Sympathetic Nerve / Hypogast | | 64680 |
| costal All Level | | 64620 |
| eral Nerve sult inj.elbow/feet / Stellate | | 64640 |
| HER Nerve ( misc) | | 64417 |

**NEUROSTIMULATION DEVICES / SPINAL CORD STIMULATOR**
| | | |
|---|---|---|
| Complex Analysis | | 95972 |
| Simple Analysis / Genera | | 95970 |
| Rev / Remove Electrodes Leads | | 63660 |
| Reprogram General | | 95971 |
| Perm Implant Electrode eacl | | 63685 |
| Trial Perc Electrode eacl | | 63650 |
| Rev / Remove Stimulator | | 63688 |

**INTRATHECAL INFUSION DEVICES**
| | | |
|---|---|---|
| Program Pump | | 62367 |
| Screener Reprogram Pump | | 62368 |
| Refill/Maint. Pump/Cath Placmn | | 95510 |
| Epidural Management | | 01996 |
| Catheter Removal | | 62355 |
| Catheter Placement | | 62350 |
| Pump Placement / Intrathecal Pump Placemen | | 62362 |

**SYMPATHETIC NERVE BLOCKS**
| | | |
|---|---|---|
| Lumb/Thor | | 64520 |
| Celiac Plexus | | 64530 |
| Stellate Ganglion | | 64510 |

**EPIDURAL / SPINAL INJ**
| | | |
|---|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Int | | 62311 |
| Lumb ESI - Caudal Cath | | 62319 |
| Thor/Cerv ESI- Single | | 62310 |
| Thor/Cerv Continuous Cath | | 62318 |
| Thor - Caudal Cath Series | | 62263 |
| Blood Patch | | 62273 |
| Neurolytic Lumbar Epidural Inj | | 62282 |

**RIB/GROIN/BUTTOCK/SOMATIC NERVE BLOCK**
| | | |
|---|---|---|
| Intracostal single Lv | | 64420 |
| Intracostal Multi-lv | | 64421 |
| Ilioingual / Iliohypogas / Hypogasti | | 64425 |
| Sciatic Nerve | | 64445 |
| Peripheral Nerve ( Other ) | | 64450 |
| Trigger Point Injection. | | 20550 |
| Trigger Point Inj, 1-2 muscles Group | | 20552 |
| Trigger Point Inj 3 muscles group | | 20553 |
| Suprascapula Multi/Shoulder | | 64418 |
| Intermediate - R / Bursa Wrst / Elbow Inj | | 20605 |
| Small - Jt / Finger Inj | | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj | | 20610 |

**ABOVE THE NECK**
| | | |
|---|---|---|
| Trigeminal Nerve | | 64400 |
| Facial Nerve | | 64402 |
| Greater Occipita | | 64405 |
| Injection Sinus Tract | | 20500 |
| Sphenopalatine | | 64505 |
| Face/Nose/Cheek(nerve blk | | |
| Brachial Plexus | | 64415 |
| Cervical Plexus | | 64413 |
| Axillary Nerve | | 64417 |

**MISC INJ**
| | | |
|---|---|---|
| Phrenic Nerve | | 64410 |
| Pudendal | | 64430 |
| Bier Block / Other Peripheral Nerve | | 64450 |

**MISC CHARGES**
| | | |
|---|---|---|
| Lumbar Puncture | | 62270 |
| IDETT | | 64999 |
| Guidography | | 72275 |
| Discography Interpretation | | 72295 |
| Fluoroscopy | | 76000 |
| Fluoroscopy Injection | | 76003 |
| Fluoroscopy Guidance Spine | | 76005 |
| Lidocaine Infusion | | 90780 |
| Acupuncture | | 97780 |
| Conscious Sedation | | 99141 |
| LASE | | |
| Urinalysis | | 62287 |
| OTHER | | |

V-0582

| Abd. Pain | 789.0-- | | | | | |
|---|---|---|---|---|---|---|
| Bladder CA | V10.51 | Hypomobility Cerv-Cervicogenic HA | 739.1 | Radiculitis, Cervical | 721.4 |
| Breast CA | V10.3 | Jnt. Stiffness Neck | 719.58 | Rectal CA | V10.06 |
| Causalgia UE | 354.4 | Long-Term Drug Use | V58.69 | Rib FX - How many RIBS | 807.0-- |
| Cervical Facet | 721.0 | Lower Back Pain, Syndrome | 724.2 | Other Post Surgery | V45.89 |
| Cervical Radiculopathy | 722.0 | Lumb CA | 721.3 | Sciatica | 724.3 |
| Cervicalgia/Pain Cervical | 723.1 | Lumb Radiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.6 |
| Claudication Neurogenic Spinal | 435.1 | Lung CA | 162.9 | Spasticity | 781.0 |
| CRPS / RSD UE | 337.22 | Metastatic | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD LE | 337.21 | MS | 340 | Spinal stenosis, Lumbar | 724.02 |
| DDD Cervical | 722.4 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Lumbar | 722.52 | Occipital Neuralgia | 723.8 | Spondylolisthes | 738.4 |
| DDD Thoracic | 722.51 | Neuralgia, (long) / Neurop Low Ext | 355.8 | Spondylolysis | 756.11 |
| Fibrosis, Meninges | 349.2 | Neuropathy Sciatic Plexus | 353.1 | Spondylosis | 721.90 |
| Follow Up Exam After Surgery | V67.00 | Pain, Neck (Neuralgia) | 729.2 | Syndrome Cervicocranial | 723.2 |
| Headache, Tension | 307.81 | Pain, Pelvic Female | 625.9 | Syndrome Post Lami Cervical | 722.81 |
| Inter Cervical Radiculopathy, Cervical | 723.0 | PHN (Herpes | 053.19 | Syndrome Post Lami Lumb/Thor | 722.83 |
| Thoracic | 722.1 | Post-lam | 722.83 | Tension HA | 307.81 |
| bility Cerv Cervicogenic HA | 739.1 | Pyriformis Syndrome | 355.0 | Ulcer LE Chronic | 707.1 |
| | | Radiculitis, Lumbar / Epidural | 724.4 | | |

LLOW-UP or PROCEDURE(s) _____

PROCEDURE(S) _____

PHYSICAL THERAPY    RADIOLOGY    PSYCHOLOGY

DOCTOR SIGNATURE: _____

OTHER: _____



**SUPPLY CHARGE SHEET**

SS# 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    DOB: 02/17/69
VALENOTE, DANIELA

JUN 2 1 2004

PROCEDURE: _____    DATE: _____

| SUPPLY | CHARGE | SUPPLY | CHARGE |
|---|---|---|---|
| **KITS:** | | **SYRINGES:** | |
| Basic Kit | | 1 ml | |
| Epi Kit | ∫ | 3 cc | |
| **IV'S:** | | 6 cc | |
| IV Start Kit | | 10 cc | |
| IV Tubing | ∫ | 12 cc | |
| Dextrose 5% 1000cc | | 20 cc | |
| Lactated Ringers IV Solution 1000cc | | 35 cc | |
| 0.9% NACL IV Solution 250cc/1000cc | | 50 cc | |
| **NEEDLES:** | | Loss of Resistance | |
| Angiocath  16G x 1 1/4"  16G x 2" | | Pressure Intelli-Systems | |
| Butterfly | | **DRUGS:** | |
| Chiba  22G x 6  22G x 8  25G x 6 | | Ela-Max Cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"  6"  18" Gx3.5 | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath 20G  22G  24G | | Ephedrine | |
| RFK  10  15 | | Cefazolin 500 mg | |
| SMK  5  10  15 | | Cefazolin 1 gm | |
| Spinal  22G x 3.5  25G x 3.5 (25G x 2) | ? | Rocephin 1 gm | |
| Stimuplex Insulated | | Vancomycin 500 mg | |
| Tuohy  20G x 3.5  20G x 6 | | Vancomycin 1 gm | |
| 18G  2G  27G needle | | Bacteriostatic 0.9% NACL | |
| Epidural 16G x 3.5 | | Fentanyl  50 mcg | 1 cc |
| **CATHETERS:** | | Versed  + mg | 1 cc |
| Versa-Kath 24 | | 1% Lidocaine | 1 cc |
| TUN-L-XL /24 | | 1% PF Lidocaine | |
| **GLOVES:** | | 2% Lidocaine | |
| Radiation Reduction / Sterile Glove | ∫ | 2% PF Lidocaine | |
| **CLEANSERS:** | | Omnipaque 240 | 2 cc |
| Alcohol Swabs / Betadine Swabs | | 0.25% Bupivacaine PF | |
| **DRESSINGS:** | | 0.25% Bupivacaine with Epi | |
| 2 x 2  4 x 4 | | 0.5% Bupivacaine PF | |
| Cover-Roll | | 0.75% Bupivacaine PF | 1 cc |
| Steri-Strips | | 0.2% Ropivacaine | |
| Mastisol / Tincture of Benzoin | | 0.5% Ropivacaine | 2 ____ |
| Bacitracin Ointment | | Celestone | 1 cc |
| **CDG:** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | |
| Mayo Stand Cover | | 0.9% PF Nacl | |
| Utility Drape | | Botox | |
| **MISC:** | | Hyalgan | |
| Grounding Pad | | Hyaluronidase | |
| Marker-Sterile | | Other: | |
| Stopcock | | 4% lidocaine | 1 cc |
| Temperature Strips | | | |
| T-Piece | ∫ | | |
| **PUMPS:** | | **PUMP MED:** | |
| ...eter Access Port Kit | | | |
| ...onic Refill Kit | | | |
| ...mp Prep Kit | | | |

Physician Signature

BCBS

1-13-4

# PRE-AUTHORIZATION
## FOR
## PROCEDURE IS NEEDED

ANDERSON   POLSTON   RODERER   STINSON   CROSS

| | |
|---|---|
| Patient Name: | SSA 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 |
| Patient DOB: | VALNOTE, DANIEL |
| Patient SS#: | Patient Phone Number: |

ANCHORAGE              FAIRBANKS

PROCEDURE: L5-S1 Intralaminar ESI

IF STIMULATOR (SCS) or INTRATECAL PUMP:   Medtronics   or   ANS

PROCEDURE DATE: 1-13-4    PROCEDURE TIME: 1:00

PROCEDURE PLACE:  OFFICE       PROVIDENCE      HEALTHSOUTH      ARH

DIAGNOSIS: 72210

PRE-OP APPOINTMENT:

Has Psych cleared patient for procedure by:   Dr. Trombley     Yes     No

AUTHORIZATION CODE: no pre cert req

AUTHORIZED BY: Needs to met Ded.

DATE: 1-12-04

COMMENTS: KB

V-0584

S

## Advanced Pain Centers of Alaska
### Procedure Precertification/Authorization

ROCEDURE DATE: 1-13-4

Patient is established at location: ANCH / FB

Date Today: 01-1304  Initials: KB

Procedure to be performed at: LAT / PROV / HS

Dr. Anderson / Polston / Roderer / Stinson

Patient Name: Daniela Valenote

Patient SSN: 590,16 7361

Subscriber Name:

Subscriber SSN: ___/___/___

GRP or Claim#:

D.O.I. or Eff. Date: ___/___/___

Site of Injury:

Insurance Name: B/C B/S

Workmans Comp.

Phone: 1-866-234-8550   Fax:

Rep. Name: Coral

Diagnosis Code: 722.10

Deductible:$ 300   Deductible Met: Yes / No   If yes, how much is met:$

Coins/ Stoploss:$ 1,000,000 1,000   Coins/ Stoploss Met: Yes / No   If yes, how much is met:$

ercentage: 80%/MET:___/PAY AFTER: 1000   CPT Code: 62311

Procedure: L5-S1 INTRA. ESI

Pre-Auth: APPROVED - DENIED - OPEN - W/C DO NOT AUTHORIZE - O.I. NO AUTHORIZATION NEEDED or

Authorization # 1-1-2000 ACTIVE — Colyr

Comments: effetive

No pre cert required for In House Injections.

(No carry over)  Need to meet DED

HECK LIST:

_____ FACESHEET INFORMATION
_____ INSURANCE CARD

V-0585

_____ ARE ALL CHART NOTES ATTACHED (Discography Notes, F/U notes)
_____ WHAT PROCEDURE IS BEING DONE? (SPECIFY exactly)

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS M.D.

DATE OF SERVICE:
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

APPT. TIME:

...ANCE NAME:

Patient portion is due at time of service.
The charges may change after final review

PATIENT SIGNATURE

| OFFICE | FEE | NEW | EST | FEE |
|---|---|---|---|---|
| Brief | | 99202 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**

| | | |
|---|---|---|
| Cerv/Thor. Facet 1st Lvl / intraarticular Joint Inj. | | 64470 |
| Cerv/Thor Facet 2,3&4 Lvl | | 64472 |
| Lumb Facet/Medial Branch Blk | | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**

| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj. 2,3&4 Lvl | | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | 64483 |
| Transforaminal ESI-Lumb Inj. 2,3&4 Lvl | | 64484 |
| Sacroiliac Joint | | 27096 |

**DISCOGRAPHY / DISKOGRAM**

| | | |
|---|---|---|
| Diskogram Lumb-EACH LEVEL | | 62290 |
| Cerv/Thor EACH Level | | 62291 |

**RFA / CRYO / PHENOL ABLATION NEUROLYTIC/SOMATIC**

| | | |
|---|---|---|
| Somatic Nerve | | 64600 |
| Somatic - Multi-Branch | | 64605 |
| Facial Nerve | | 64612 |
| Facet Lumb/Sacral 1st Lvl | | 64622 |
| Facet Lumb/Sacral 2,3&4 Lvl | | 64623 |
| Facet Cerv/Thor. 1st Lvl | | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | | 64627 |
| Celiac Plexus / Grey Rami / Sympathic Nerve / Hypo... | | 64680 |
| ...tal All Levels | | 64610 |
| ...ral Nerve-small inter.elbow/rot / Stellate | | 64620 |
| ...d Nerve ( misc) | | 64640 |
| | | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**

| | | |
|---|---|---|
| Complex Analysis | | 95972 |
| Simple Analysis / General | | 95970 |
| Rev / Remove Electrodes Leads | | 63660 |
| Reprogram General | | 95971 |
| Perm Implant Electrode each | | 63685 |
| Trial Perc Electrode each | | 63650 |
| Rev / Remove Stimulator | | 63688 |

**INTRATHECAL INFUSION DEVICES**

| | | |
|---|---|---|
| Program Pump | | 62367 |
| Screener Reprogram Pump | | 62368 |
| Refill/Maint. Pump/Cath Plcmnt | | 96530 |
| Epidural Management | | 01996 |
| Catheter Removal | | 62355 |
| Catheter Placement | | 62350 |
| Pump Placement / Intrathecal Pump Placement | | 62362 |

**SYMPATHETIC NERVE BLOCKS**

| | |
|---|---|
| Lumb/Thor | |
| Celiac Plexus | 64520 |
| Stellate Ganglion | 64530 |
| | 64510 |

**EPIDURAL / SPINAL INJ.**

| | |
|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI- Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Recz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj | 62282 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**

| | |
|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin / Iliohypogas / Hypogastic | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve ( Other ) | 64450 |
| Trigger Point Injection. # | 20550 |
| Trigger Point Inj. 1-2 muscles Groups | 20552 |
| Trigger Point Inj. 3 muscles groups | 20553 |
| Suprascapula Multi/shoulder | 64418 |
| Intermediate ...it / Bursa, Wrst / Elbow Inj | 20605 |
| Small - Jt / Finger Inj | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj | 20610 |

**ABOVE THE NECK**

| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Cheek(nerve blk) | |
| Brachial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**

| | |
|---|---|
| Phrenic Nerve | 64410 |
| Pudendal | 64430 |
| Bier Block / Other Peripheral Nerve | 64450 |

**MISC. CHARGES**

| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDET | 64999 |
| Epidurography | 72275 |
| Discography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluoroscopy Injection | 76005 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| Urinalysis | 62287 |

**V-0586**

**OTHER**

| | | | | | |
|---|---|---|---|---|---|
| Abd. Pain | 789.0 | Hypomobility Cerv-Cervicogenic HA | 739.1 | Radiculitis, Cervical | 723.4 |
| Bladder CA | V10.51 | Jnt. Stiffness Neck | 719.58 | Rectal CA | V10.06 |
| Breast CA | V10.3 | Long-term Drug Use | V58.69 | Rib Fx - How many RIBS | 807.0... |
| Causaglia UE | 354.4 | Lower Back Pain, Syndrome | 724.2 | Other Post Surgery | V45.89 |
| Cervical Facet | 721.0 | Lumb Facet | 721.3 | Sciatica | 724.3 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.6 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | 162.9 | Spasticity | 781.0 |
| Claudication Neurogenic Spinal | 435.1 | Metastatic | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD UE | 337.21 | MS | 340 | Spinal stenosis, Lumbar | 724.02 |
| CRPS / RSD LE | 337.21 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Cervical | 722.4 | Occipital Neuralgia | 723.8 | Spondylolisthesis | 738.4 |
| DDD Lumbar | 722.52 | Neuralgia, Inguin / Neurop Low Ext | 355.8 | Spondylolysis | 756.11 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 353.1 | Spondylosis | 721.30 |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | 729.2 | Syndrome Cervicocranial | 723.2 |
| Follow up Door After Surgery | V67.00 | Pain, Pelvic Female | 625.9 | Syndrome Post Laml Cervical | 722.81 |
| Headache, Tension | 307.81 | PHN / Herpes | 053.19 | Syndrome Post Laml Lumb/Thor | 722.83 |
| HNP Cervical / Radiculopathy, Cervical | 722.0 | Post-Ions | 722.80 | Tension HA | 307.81 |
| HNP Thoracic | 722.1 | Pyriformis Syndrome | 355.0 | Ulcer LE Chronic | 707.1 |
| ...ity Cerv-Cervicogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | 724.4 | | |

...W-UP or PROCEDURE(s):

PHYSICAL THERAPY     RADIOLOGY     PSYCHOLOGY

PROCEDURE(S): _____

OTHER: _____

DOCTOR SIGNATURE: _____

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS M.D.

APPT. TIME:

DATE OF SERVICE:
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

INCE NAME:

PATIENT SIGNATURE

Patient portion is due at time of service. The charges may change after final review.

| OFFICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**
| | | |
|---|---|---|
| Cerv/Thor. Facet 1st Lvl / Intraarticular Joint Inj | | 64470 |
| Cerv/Thor Facet 2,3&4 Lvl | | 64472 |
| Lumb Facet/Medial Branch Blk | | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**
| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj. 2,3&4 Lvl | | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | 64483 |
| Transforaminal ESI-Lumb Inj. 2,3&4 Lvl | | 64484 |
| Sacroiliac Joint | | 27096 |

**DISKOGRAPHY / DISKOGRAM**
| | | |
|---|---|---|
| Diskogram Lumb EACH LEVEL | | 62290 |
| Cerv/Thor EACH LEVEL | | 62291 |

**RFA / CRYO / PHENOL ABLATION /NEUROLYTIC/SOMATIC**
| | | |
|---|---|---|
| Somatic Nerve | | 64600 |
| Somatic - Multi-Branch | | 64605 |
| Facial Nerve | | 64612 |
| Facet Lumb/Sacral 1st Lvl | | 64622 |
| Facet Lumb/Scral 2,3&4 Lvl | | 64623 |
| Facet Cerv/Thor 1st Lvl | | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | | 64627 |
| Plexus / Grey Rami / Sympathtic Nerve / Hypo. | | 64680 |
| tal M/ Levels | | 64640 |
| ral Nerve - small ints allowed / Stellate | | 64620 |
| Nerve ( misc) | | 64417 |

**NEURO-STIMULATION DEVICES / SPINAL CORD STIMULATOR**
| | | |
|---|---|---|
| Complex Analysis | | 95972 |
| Simple Analysis / General | | 95970 |
| Rev / Remove Electrodes Leads | | 63660 |
| Reprogram General | | 95971 |
| Perm Implant Electrode each | | 63685 |
| Trial Perc Electrode each | | 63650 |
| Rev / Remove Stimulator | | 63688 |

**INTRATHECAL / INFUSION DEVICES**
| | | |
|---|---|---|
| Program Pump | | 62367 |
| Screener Reprogram Pump | | 62368 |
| Refill/Maint. Pump/Cath. Plcmnt | | 96530 |
| Epidural Management | | 01996 |
| Catheter Removal | | 62355 |
| Catheter Placement | | 62350 |
| Pump Placement / Intrathecal Pump Placement | | 62362 |

**SYMPATHETIC NERVE BLOCKS**
| | |
|---|---|
| Lumb/Thor | 64520 |
| Celiac Plexus | 64530 |
| Stellate Ganglion | 64510 |

**EPIDURAL / SPINAL INJ**
| | |
|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI- Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj | 62280 |

**RIB/GROIN/BUTTOCK SOMATIC NERVE BLOCK**
| | |
|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin / Iliohypogas / Hypogastric | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve ( Other ) | 64450 |
| Trigger Point Injection. # | 20550 |
| Trigger Point Inj. 1-2 musles Groups | 20552 |
| Trigger Point Inj 3 muscles groups | 20553 |
| Suprascapula Multi/Shoulder | 64418 |
| Intermediate - . Jt / Bursa Wrst / Elbow Inj. | 20605 |
| Small . Jt / Finger Inj. | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj | 20610 |

**ABOVE THE NECK**
| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine - | 64505 |
| Face/Nose/Cheek(nerve blk) | 64505 |
| Bracial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**
| | |
|---|---|
| Phrenic Nerve | 64410 |
| Pudendal | 64430 |
| Bier Block / Other Peripheral Nerve | 64450 |

**MISC. CHARGES**
| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDET | 64999 |
| Epidurography | 72275 |
| Diskography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluoroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | 62287 |
| Urinalysis | |
| OTHER | |

**V-0587**

| | | | | | | |
|---|---|---|---|---|---|---|
| Abd. Pain | 789.0 | Hypomobility Cerv-Cervicogenic HA | | Hadiculitis, Cervical | | |
| Bladder CA | V10.51 | Jnt. Stiffness Neck | 739.1 | Rectal CA | | 723.4 |
| Breast CA | V10.3 | Long-term Drug Use | 719.58 | Rib Fx - How many RIBS | | V10.06 |
| Caisalgia UE | 354.4 | Lower Back Pain, Syndrome | V58.69 | Other Post Surgery | | 807.0- |
| Cervical Facet | 721.0 | Lumb Facet | 724.2 | Sciatica | | V45.89 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 721.0 | SI Jnt Synd | | 724.3 |
| Cervicalgia/Pain General | 723.1 | Lung CA | 722.10 | Spasticity | | 724.6 |
| Claudication Neurogenic Spinal | 435.1 | Metastatic | 169.9 | Spinal stenosis, Cervical | | 781.0 |
| CRPS / RSD LE | 337.22 | MS | 199.1 | Spinal stenosis, Lumbar | | 723.0 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | 340 | Spinal stenosis, Thoracic | | 724.02 |
| DDD Cervical | 722.4 | Occipital Neuralgia | 729.1 | Spondylolisthesis | | 724.01 |
| DDD Lumbar | 722.52 | Neuralgia, lleng / Neurop Low Ext | 723.8 | Spondylolysis | | 738.4 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 355.8 | Spondylosis | | 756.11 |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | 353.1 | Syndrome Cervicocranial | | 721.30 |
| Follow Up Exam After Surgery | V67.00 | Pain, Pelvic Female | 729.2 | Syndrome Post Lami Cervical | | 723.2 |
| Headache, Tension | 307.81 | PHN Herpes | 625.9 | Tension HA | | 722.81 |
| HNP Cervical / Radiculopathy, Cervical | 722.0 | Post-Lami | 053.19 | Ulcer LE Chronic | | 722.83 |
| HNP Thoracic | 722.1 | Pyriformis Syndrome | 722.83 | | | 307.81 |
| ty Cerv-Cervicogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | 355.0 | | | 707.1 |
| | | | 724.4 | | | |

LOW-UP or PROCEDURE(s):

PHYSICAL THERAPY    RADIOLOGY    PSYCHOLOGY

PROCEDURE(S):

DOCTOR SIGNATURE:

OTHER: