GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS M.D.

Valeneta, Daniella

APPT. TIME: _____

DATE OF SERVICE: 12/3/1o
TODAY'S PAYMENT: _____
INJURY DATE: _____
TIME ARRIVED: _____

ANCE NAME: _____

PATIENT SIGNATURE _____

Patient portion is due at time of service. The charges may change after final review.

| OFFICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**
| | | |
|---|---|---|
| Cerv/Thor. Facet 1st Lvl / Intraarticular Joint Inj. | 64470 |
| Cerv/Thor. Facet 2,3&4 Lvl | 64472 |
| Lumb Facet/Medial Branch Blk | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**
| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj. 2,3&4 Lvl | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | 64483 |
| Transforaminal ESI-Lumb Inj.2,3&4 Lvl | 64484 |
| Sacroiliac Joint | 27096 |

**DISKOGRAPHY / DISKOGRAM**
| | | |
|---|---|---|
| Diskogram Lumb-EACH LEVEL | 62290 |
| Cerv/Thor-EACH LEVEL | 62291 |

**RFA / CRYO / PHENOL ABLATION (NEUROLYTIC/SOMATIC)**
| | | |
|---|---|---|
| Somatic Nerve | 64600 |
| Somatic - Multi-Branch | 64605 |
| Facial Nerve | 64612 |
| Facet Lumb/Sacral 1st Lvl | 64622 |
| Facet Lumb/Scral 2,3&4 Lvl | 64623 |
| Facet Cerv/Thor 1st Lvl | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | 64627 |
| Plexus / Grey Rami / Sympathetic Nerve / Hypo | 64680 |
| stal All Levels | 64620 |
| eral Nerve- small inte.elbow/foot / Stellate | 64640 |
| OTHER Nerve ( misc) | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**
| | | |
|---|---|---|
| Complex Analysis | 95972 |
| Simple Analysis / General | 95970 |
| Rev / Remove Electrodes Leads | 63660 |
| Reprogram General | 95971 |
| Perm Implant Electrode each | 63685 |
| Trial Perc Electrode each | 63650 |
| Rev / Remove Stimulator | 63688 |

**INTRATHECAL / INFUSION DEVICES**
| | | |
|---|---|---|
| Program Pump | 62367 |
| Screener Reprogram Pump | 62368 |
| Refill/Maint. Pump/Cath Plcmnt | 96530 |
| Epidural Management | 01996 |
| Catheter Removal | 62355 |
| Catheter Placement | 62350 |
| Pump Placement / Intrathecal Pump Placement | 62362 |

**SYMPATHETIC NERVE BLOCKS**
| | | |
|---|---|---|
| Lumb/Thor | 64520 |
| Celiac Plexus | 64530 |
| Stellate Ganglion | 64510 |

**EPIDURAL / SPINAL INJ.**
| | | |
|---|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI- Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj. | 62282 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**
| | | |
|---|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin / Iliohypogas / Hypogastic | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve ( Other ) | 64450 |
| Trigger Point Injection, # | 20550 |
| Trigger Point Inj. 1-2 musles Groups | 20552 |
| Trigger Point Inj 3 muscles groups | 20553 |
| Suprascapula Multi/shoulder | 64418 |
| Intermediate __ Jt / Bursa Wrst / Elbow Inj. | 20605 |
| Small __ Jt / Finger Inj. | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj. | 20610 |

**ABOVE THE NECK**
| | | |
|---|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Cheek(nerve blk) | |
| Bracial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**
| | | |
|---|---|---|
| Phrenic Nerve | 64410 |
| Pudendal | 64430 |
| Bier Block / Other Peripheral Nerve | 64450 |

**MISC. CHARGES**
| | | |
|---|---|---|
| Lumbar Puncture | 62270 |
| IDET | 64999 |
| Epidurography | 72275 |
| Diskography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluoroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | 62287 |
| Urinalysis | |
| OTHER | |

| Abd. Pain | 789.0 | Hypomobility Cerv-Cerviogenic HA | 739.1 | Radiculitis, Cervical | 723.4 |
|---|---|---|---|---|---|
| Bladder CA | V10.51 | Jnt. Stiffness Neck | 719.58 | Rectal CA | V10.06 |
| Breast CA | V10.3 | Long-Term Drug Use | V58.69 | Rib Fx - How many RIBS | 807.0- |
| Causalgia UE | 354.4 | Lower Back Pain, Syndrome | 724.2 | Other Post Surgery | V45.89 |
| Cervical Facet | 721.0 | Lumb Facet | 724.2 | Sciatica | 724.3 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.6 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | 162.9 | Spasticity | 781.0 |
| Claudication Neurogenic Spinal | 435.1 | Metastatic | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD LE | 337.22 | MS | 340 | Spinal stenosis, Lumbar | 724.02 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Cervical | 722.4 | Occipital Neuralgia | 723.8 | Spondylolisthes | 738.4 |
| DDD Lumbar | 722.52 | Neuralgia, Ilioing / Neurop Low Ext | 355.8 | Spondylolysis | 756.11 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 353.1 | Spondylosis | 721.30 |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | 729.2 | Syndrome Cervicocranial | 723.2 |
| Follow Up Exam After Surgery | V67.00 | Pain, Pelvic Female | 625.9 | Syndrome Post Lami Cervical | 722.81 |
| Headache, Tension | 307.81 | PHN /Herpes | 053.19 | Syndrome Post Lami Lumb/Thor | 722.83 |
| HNP / Radiculopathy, Cervical | 722.0 | Post-lami | 722.83 | Tension HA | 307.81 |
| __horacic | 722.1 | Pyriformis Syndrome | 355.0 | Ulcer LE Chronic | 707.1 |
| __lity Cerv-Cerviogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | 724.4 | | |

__LOW-UP or PROCEDURE(s)

PHYSICAL THERAPY    RADIOLOGY    PSYCHOLOG

PROCEDURE(S): _____

OTHER: _____    V-0588    DOCTOR SIGNATURE: _____

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS M.D.

DATE OF SERVICE: _____
TODAY'S PAYMENT: _____
INJURY DATE: _____
TIME ARRIVED: _____

APPT. TIME: _____

NCE NAME: _____

PATIENT SIGNATURE _____

Patient portion is due at time of service. The charges may change after final review.

| OFFICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**

| | |
|---|---|
| Cerv/Thor. Facet 1st Lvl / Intraarticular Joint Inj. | 64470 |
| Cerv/Thor. Facet 2,3&4 Lvl | 64472 |
| Lumb Facet/Medial Branch Blk | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**

| | |
|---|---|
| Transforaminal ESI-Cerv/Thor. Inj. | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj. 2,3&4 Lvl | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | 64483 |
| Transforaminal ESI-Lumb Inj.2,3&4 Lvl | 64484 |
| Sacroiliac Joint | 27096 |

**DISKOGRAPHY / DISKOGRAM**

| | |
|---|---|
| Diskogram Lumb-EACH LEVEL | 62290 |
| Cerv/Thor-EACH LEVEL | 62291 |

**RFA / CRYO / PHENOL ABLATION /NEUROLYTIC/SOMATIC**

| | |
|---|---|
| Somatic Nerve | 64600 |
| Somatic - Multi-Branch | 64605 |
| Facial Nerve | 64612 |
| Facet Lumb/Sacral 1st Lvl | 64622 |
| Facet Lumb/Scral 2,3&4 Lvl | 64623 |
| Facet Cerv/Thor 1st Lvl | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | 64627 |
| Plexus / Grey Rami / Sympathitic Nerve / Hypo. | 64680 |
| tal Alt Levels | 64620 |
| al Nerve: small ints.elbow/foot / Stellate | 64640 |
| Nerve (misc) | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**

| | |
|---|---|
| Complex Analysis | 95972 |
| Simple Analysis / General | 95970 |
| Rev / Remove Electrodes Leads | 63660 |
| Reprogram General | 95971 |
| Perm Implant Electrode each | 63685 |
| Trial Perc Electrode each | 63650 |
| Rev / Remove Stimulator | 63688 |

**INTRATHECAL / INFUSION DEVICES**

| | |
|---|---|
| Program Pump | 62367 |
| Screener Reprogram Pump | 62368 |
| Refill/Maint. Pump/Cath Plcmnt | 96530 |
| Epidural Management | 01996 |
| Catheter Removal | 62355 |
| Catheter Placement | 62350 |
| Pump Placement / Intrathecal Pump Placement | 62362 |

**SYMPATHETIC NERVE BLOCKS**

| | |
|---|---|
| Lumb/Thor | |
| Celiac Plexus | 64520 |
| Stellate Ganglion | 64530 |
| | 64510 |

**EPIDURAL / SPINAL INJ.**

| | |
|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI- Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj. | 62282 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**

| | |
|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin / Iliohypogas / Hypogastic | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve ( Other ) | 64450 |
| Trigger Point Injection. # | |
| Trigger Point Inj. 1-2 musles Groups | 20552 |
| Trigger Point Inj 3 muscles groups | 20553 |
| Suprascapula Multi/Shoulder | 64418 |
| Intermediate - .it / Bursa Wrst / Elbow Inj. | 20605 |
| Small - Jt / Finger Inj. | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj. | 20610 |

**ABOVE THE NECK**

| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Cheek(nerve blk) | |
| Bracial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**

| | |
|---|---|
| Phrenic Nerve | 64410 |
| Pudendal | 64430 |
| Bier Block / Other Peripheral Nerve | 64450 |

**MISC. CHARGES**

| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDET | 64999 |
| Epidurography | 72275 |
| Diskography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluoroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | |
| Urinalysis | 62287 |
| OTHER | |

**V-0589**

| | | | | | |
|---|---|---|---|---|---|
| Abd. Pain | 789.0 | Hypomobility Cerv-Cerviogenic HA | 739.1 | Radiculitis, Cervical | 723.4 |
| Bladder CA | V10.51 | Jnt. Stiffness Neck | 719.58 | Rectal CA | V10.06 |
| Breast CA | V10.3 | Long-Term Drug Use | V58.69 | Rib Fx - How many RIBS | 807.0-- |
| Causalgia UE | 354.4 | Lower Back Pain, Syndrome | 724.2 | Other Post Surgery | V45.89 |
| Cervical Facet | 721.0 | Lumb Facet | 721.3 | Sciatica | 724.3 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.5 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | 162.9 | Spasticity | 781.0 |
| Claudication Neurogenic Spinal | 435.1 | Metastatic | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD LE | 337.22 | MS | 340 | Spinal stenosis, Lumbar | 724.02 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Cervical | 722.4 | Occipital Neuralgia | 723.8 | Spondylolisthesis | 738.4 |
| DDD Lumbar | 722.52 | Neuralgia, Ilioing / Neurop Low Ext | 355.8 | Spondylolysis | 756.11 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 353.1 | Spondylosis | 721.30 |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | 729.2 | Syndrome Cervicocranial | 723.2 |
| Follow Up Exam After Surgery | V67.00 | Pain, Pelvic Female | 625.9 | Syndrome Post Lami Cervical | 722.81 |
| Headache, Tension | 307.81 | PHN /Herpes | 053.19 | Syndrome Post Lami Lumb/Thor | 722.83 |
| HNP Cervical / Radiculopathy, Cervical | 722.0 | Post-lami | 722.83 | Tension HA | 307.81 |
| ace | 722.1 | Pyriformis Syndrome | 355.0 | Ulcer LE Chronic | 707.1 |
| lly Cerv Cervicogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | 724.4 | | |

FOLLOW-UP or PROCEDURE(s) _____

PROCEDURE(S): _____

OTHER: _____

PHYSICAL THERAPY    RADIOLOGY    PSYCHOLOGY

DOCTOR SIGNATURE: _____

**Advanced Pain Centers of Alaska**
**Procedure Precertification/Authorization**

PROCEDURE DATE: _12-3-03_    Patient is established at location: (ANCH) / FB

Date Today: _11-11-03_    Initials: _VB_    Procedure to be performed at:    LAT / PROV (HS)

Dr.   Anderson  /  Polston  /  Roderer  /  Stinson

Patient
Name: _Daniela Valenote_    Patient
SSN: _590 , 16 , 7361_

Subscriber
Name: _( " "_    Subscriber
SSN:_____/_____/_____

GRP or
Claim#:_____    D.O.I. or
Eff. Date:_____/_____/_____    Site of
Injury:_____

Insurance Name: _B/C B/S_    _____ Workmans Comp.

Phone : _1-866-224-8550_    Fax:_____

Rep. Name: _Coral_    Diagnosis Code: _722.10_

Deductible:$ _300_    Deductible Met: (Yes)/ No   If yes, how much is met:$_____

Coins/
Stoploss:$ _100.  .00P_    Coins/
Stoploss Met: (Yes)/ No   If yes, how much is met:$_____   _pays at 100% till cal yr_

Percentage: _80_ /MET:_____  /PAY AFTER:_____    CPT Code: _62287_

Procedure: _Nucleoplasty 62287_

Pre-Auth:  APPROVED - DENIED - OPEN - W/C DO NOT AUTHORIZE - O.I. NO AUTHORIZATION NEEDED  or

Authorization # _cal yr_

Comments: _07-01-00_    _pre cert is not required_

_Case Manager ~ 1 800-722-4714 opt 3_
_Emily_

V-0590

CHECK LIST:
_____ FACESHEET INFORMATION    _____ ARE ALL CHART NOTES ATTACHED (Discography Notes, F/U notes)
_____ INSURANCE CARD    _____ WHAT PROCEDURE IS BEING DONE?  (SPECIFY exactly)

*Need to E-Mail Karen*

# PRE-AUTHORIZATION
# FOR
# PROCEDURE IS NEEDED

(ANDERSON)   POLSTON   RODERER   STINSON

| | |
|---|---|
| **Patient Name:** | |
| **Patient DOB:** | SS# 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    DOB: 02/17/69 |
| | VALENOTE, DANIELA |
| **Patient SS#:** | **Patient Phone Number:** |

(ANCHORAGE)        FAIRBANKS

**PROCEDURE:** _Nucleoplasty 62287_

**IF STIMULATOR (SCS) or INTRATECAL PUMP:**   Medtronics   or   (ANS)

**PROCEDURE DATE:** _12-3-03_

**PROCEDURE PLACE:**  OFFICE    PROVIDENCE   (HEALTHSOUTH)

**DIAGNOSIS:** _722.10_

**PRE-OP APPOINTMENT:** _____

Has Psych cleared patient for procedure by:   **Dr. Trombley**   Yes   **No**

**AUTHORIZATION CODE:** _No Pre Cert Required_

**AUTHORIZED BY:** _B/C B/S_

**DATE:** _11/11/03_

**COMMENTS:** _KB   OK to proceed_

5/23/2003                    V-0591

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS M.D.

DATE OF SERVICE:
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

APPT. TIME: _____

...NCE NAME: _____

PATIENT SIGNATURE _____

Patient portion is due at time of service. The charges may change after final review.

| OFFICE | FEE | NEW | EST. | FEE | SYMPATHETIC NERVE BLOCKS | |
|---|---|---|---|---|---|---|
| Brief | | 99201 | 99211 | | Lumb/Thor | |
| Limited | | 99202 | 99212 | | Celiac Plexus | 64520 |
| Intermediate | | 99203 | 99213 | | Stellate Ganglion | 64530 |
| Comprehensive | | 99204 | 99214 | | EPIDURAL / SPINAL INJ. | 64510 |
| Extensive | | 99205 | 99215 | | Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Straightforward | | | 99241 | | Lumb ESI-Caudal Cath | 62319 |
| Limited Consult | | | 99242 | | Thor/Cerv ESI- Single | 62310 |
| Intermediate Consult | | | 99243 | | Thor/Cerv Continuous Cath | 62318 |
| Comprehensive Consult | | | 99244 | | Racz - Caudal Cath Series | 62263 |
| Post-Op Follow-up / Global | | | 99024 | | Blood Patch | 62273 |
| FACET JOINT INJECTIONS | | | | | Neurolytic Lumbar Epidural Inj. | 62282 |
| Cerv/Thor. Facet 1st Lvl / Intraarticular Joint Inj. | | | 64470 | | RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK | |
| Cerv/Thor Facet 2,3&4 Lvl | | | 64472 | | Intracostal single lvl | 64420 |
| Lumb Facet/Medial Branch Blk | | | 64475 | | Intracostal Multi-lvl | 64421 |
| Lumb Facet/MMB 2,3&4 Lvl | | | 64476 | | Ilioinquin / Iliohypogas / Hypogastic | 64425 |
| SELECTIVE NERVE ROOT BLOCKS / ESI / EPI | | | | | Sciatic Nerve | 64445 |
| Transforaminal ESI-Cerv/Thor. Inj | | | 64479 | | Peripheral Nerve ( Other ) | 64450 |
| Transforaminal ESI-Cerv/Thor. Inj. 2,3&4 Lvl | | | 64480 | | Trigger Point Injection  # | |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | | Trigger Point Inj. 1-2 musles Groups | 20550 |
| Transforaminal ESI-Lumb Inj.2,3&4 Lvl | | | 64484 | | Trigger Point Inj 3 muscles groups | 20552 |
| Sacroiliac Joint | | | 27096 | | Suprascapula Multi/Shoulder | 20553 |
| DISKOGRAPHY / DISKOGRAM | | | | | Intermediate - Jt / Bursa Wrst / Elbow Inj | 64418 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | | Small - Jt / Finger Inj | 20605 |
| Cerv/Thor-EACH LEVEL | | | 62291 | | Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj | 20600 |
| RFA / CRYO / PHENOL ABLATION / NEUROLYTIC/SOMATIC | | | | | ABOVE THE NECK | 20610 |
| Somatic Nerve | | | 64600 | | Trigeminal Nerve | |
| Somatic - Multi-Branch | | | 64605 | | Facial Nerve | 64400 |
| Facial Nerve | | | 64612 | | Greater Occipital | 64402 |
| Facet Lumb/Sacral 1st Lvl | | | 64622 | | Injection Sinus Tract | 64405 |
| Facet Lumb/Scral 2,3&4 Lvl | | | 64623 | | Sphenopalatine- | 20500 |
| Facet Cerv/Thor 1st Lvl | | | 64626 | | Face/Nose/Cheek(nerve blk) | 64505 |
| Facet  Cerv/Thor 2,3&4 Lvl | | | 64627 | | Brachial Plexus | |
| Plexus / Grey Rami / Sympathitic Nerve / Hypo. | | | 64680 | | Cervical Plexus | 64415 |
| ...tal All Levels | | | 64620 | | Axillary Nerve | 64413 |
| ...ral Nerve- small ints elbow/foot / Stellate | | | | | MISC. INJ. | 64417 |
| OTHER Nerve (misc) | | | 64417 | | Phrenic Nerve | |
| NEURO-STIMULATION DEVICES / SPINAL CORD STIMULATOR | | | | | Pudendal | 64410 |
| Complex Analysis | | | 95972 | | Bier Block / Other Peripheral Nerve | 64430 |
| Simple Analysis / General | | | 95970 | | MISC. CHARGES | 64450 |
| Rev / Remove Electrodes Leads | | | 63660 | | Lumbar Puncture | |
| Reprogram General | | | 95971 | | IDET | 62270 |
| Perm Implant Electrode each | | | 63685 | | Epidurography | 64999 |
| Trial Perc Electrode each | | | 63650 | | Diskography Interpretation | 72275 |
| Rev / Remove Stimulator | | | 63688 | | Fluoroscopy | 72295 |
| INTRATHECAL / INFUSION DEVICES | | | | | Fluoroscopy Injection | 76000 |
| Program Pump | | | 62367 | | Fluoroscopy Guidance Spine | 76003 |
| Screener Reprogram Pump | | | 62368 | | Lidocaine Infusion | 76005 |
| Refill/Maint. Pump/Cath Plcmnt | | | 96530 | | Acupuncture | 90780 |
| Epidural Management | | | 01996 | | Conscious Sedation | 97780 |
| Catheter Removal | | | 62355 | | LASE | 99141 |
| Catheter Placement | | | 62350 | | Urinalysis | 62287 |
| Pump Placement / Intrathecal Pump Placement | | | 62362 | | OTHER | |

V-0592

| Abd. Pain | 789.0-- | Hypomobility Cerv-Cervicogenic HA | 739.1 | Radiculitis, Cervical | 723.4 |
|---|---|---|---|---|---|
| Bladder CA | V10.51 | Jnt. Stiffness Neck | 719.58 | Rectal CA | V10.06 |
| Breast CA | V10.3 | Long-Term Drug Use | V58.69 | Rib Fx - How many RIBS | 807.0-- |
| Causalgia UE | 354.4 | Lower Back Pain, Syndrome | 724.2 | Other Post Surgery | V45.89 |
| Cervical Facet | 721.0 | Lumb Facet | 721.3 | Sciatica | 724.3 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.6 |
| Claudication Neurogenic Spinal | 435.1 | Lung CA | 162.9 | Spasticity | 781.0 |
| CRPS / RSD LE | 337.22 | Metastatic | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD UE | 337.21 | MS | 340 | Spinal stenosis, Lumbar | 724.02 |
| DDD Cervical | 722.4 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Lumbar | 722.52 | Occipital Neuralgia | 723.8 | Spondylolisthesis | 738.4 |
| DDD Thoracic | 722.51 | Neuralgia, Ilioing / Neurop Low Ext | 355.8 | Spondylolysis | 756.11 |
| Fibrosis, Meninges | 349.2 | Neuropathy Sacral Plexus | 353.1 | Spondylosis | 721.30 |
| Follow Up Exam After Surgery | V67.00 | Pain, Nerv (Neuralgia) | 729.2 | Syndrome Cervicocranial | 723.2 |
| Headache, Tension | 307.81 | Pain, Pelvic Female | 625.9 | Syndrome Post Lami Cervical | 722.81 |
| HNP Cervical / Radiculopathy, Cervical | 722.0 | PHN /Herpes | 053.19 | Syndrome Post Lami Lumb/Thor | 722.83 |
| ...acic | 722.1 | Post-lami | 722.83 | Tension HA | 307.81 |
| ...ry Cerv-Cervicogenic HA | 739.1 | Pyriformis Syndrome | 355.0 | Ulcer LE Chronic | 707.1 |
| | | Radiculitis, Lumbar / Epidural | 724.4 | | |

F...OW-UP or PROCEDURE(s)

PHYSICAL THERAPY      RADIOLOGY      PSYCHOLOGY

PROCEDURE(S): _____

DOCTOR SIGNATURE: _____

OTHER: _____

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS M.D.

DATE OF SERVICE: _____
TODAY'S PAYMENT: _____
INJURY DATE: _____
TIME ARRIVED: _____

APPT. TIME: _____

INCE NAME: _____

PATIENT SIGNATURE _____

Patient portion is due at time of service. The charges may change after final review.

| OFFICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**

| | | |
|---|---|---|
| Cerv/Thor. Facet 1st Lvl / Intraarticular Joint Inj. | 64470 | |
| Cerv/Thor Facet 2,3&4 Lvl | 64472 | |
| Lumb Facet/Medial Branch Blk | 64475 | |
| Lumb Facet/MMB 2,3&4 Lvl | 64476 | |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**

| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | 64479 | |
| Transforaminal ESI-Cerv/Thor. Inj. 2,3&4 Lvl | 64480 | |
| Transforaminal-ESI-Lumb Inj / Dorsal Root Ganglion | 64483 | |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | 64484 | |
| Sacroiliac Joint | 27096 | |

**DISCOGRAPHY / DISKOGRAM**

| | | |
|---|---|---|
| Diskogram Lumb-EACH LEVEL | 62290 | |
| Cerv/Thor-EACH LEVEL | 62291 | |

**RFA / CRYO / PHENOL ABLATION /NEUROLYTIC/SOMATIC**

| | | |
|---|---|---|
| Somatic Nerve | 64600 | |
| Somatic - Multi-Branch | 64605 | |
| Facial Nerve | 64612 | |
| Facet Lumb/Sacral 1st Lvl | 64622 | |
| Facet Lumb/Sacral 2,3&4 | 64623 | |
| Facet Cerv/Thor 1st Lvl | 64626 | |
| Facet Cerv/Thor 2,3&4 Lvl | 64627 | |
| Plexus / Grey Rami / Sympathetic Nerve / Hypo | 64620 | |
| tal All Levels | 64620 | |
| eral Nerve-small ints.elbow/foot / Stellate | 64640 | |
| OTHER Nerve ( misc) | 64417 | |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**

| | | |
|---|---|---|
| Complex Analysis | 95972 | |
| Simple Analysis / General | 95970 | |
| Rev / Remove Electrodes Leads | 63660 | |
| Reprogram General | 95971 | |
| Perm Implant Electrode each | 63685 | |
| Trial Perc Electrode each | 63650 | |
| Rev / Remove Stimulator | 63688 | |

**INTRATHECAL / INFUSION DEVICES**

| | | |
|---|---|---|
| Program Pump | 62367 | |
| Screener Reprogram Pump | 62368 | |
| Refill/Maint. Pump/Cath Plcmnt | 96530 | |
| Epidural Management | 01996 | |
| Catheter Removal | 62355 | |
| Catheter Placement | 62355 | |
| Pump Placement / Intrathecal Pump Placement | 62362 | |

**SYMPATHETIC NERVE BLOCKS**

| | |
|---|---|
| Lumb/Thor | 64520 |
| Celiac Plexus | 64530 |
| Stellate Ganglion | 64510 |

**EPIDURAL / SPINAL INJ.**

| | |
|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI- Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj. | 62282 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**

| | |
|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin / Iliohypogas / Hypogastic | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve ( Other ) | 64450 |
| Trigger Point Injection. # | 20550 |
| Trigger Point Inj. 1-2 muscles Groups | 20552 |
| Trigger Point Inj 3 muscles groups | 20553 |
| Suprascapula Multi/Shoulder | 64418 |
| Intermediate - Jt / Bursa Wrst / Elbow Inj. | 20605 |
| Small - Jt / Finger Inj. | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj. | 20610 |

**ABOVE THE NECK**

| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine - | 64505 |
| Face/Nose/Cheek(nerve blk) | |
| Brachial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**

| | |
|---|---|
| Phrenic Nerve | 64410 |
| Pudendal | 64430 |
| Bier Block / Other Peripheral Nerve | 64450 |

**MISC. CHARGES**

| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDETT | 64999 |
| Epidurography | 72275 |
| Diskography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluoroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | |
| Urinalysis | 62287 |
| OTHER | |

**V-0593**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Abd. Pain | 789.0- | Hypomobility Cerv-Cerviogenic HA | 739.1 | Radiculitis, Cervical | 723.4 | | |
| Bladder CA | V10.51 | Jnt. Stiffness Neck | 719.58 | Rectal CA | V10.06 | | |
| Breast CA | V10.3 | Long-Term Drug Use | V58.69 | Rib Fx - How many RIBS | 807.0- | | |
| Causalgia UE | 354.4 | Lower Back Pain, Syndrome | 724.2 | Other Post Surgery | V45.89 | | |
| Cervical Facet | 721.0 | Lumb Facet | 721.3 | Sciatica | 724.3 | | |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.6 | | |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | 162.9 | Spasticity | 781.0 | | |
| Claudication Neurogenic Spinal | 435.1 | Metastatic | 199.1 | Spinal stenosis, Cervical | 723.0 | | |
| CRPS / RSD LE | 337.22 | MS | 340 | Spinal stenosis, Lumbar | 724.02 | | |
| CRPS / RSD UE | 337.21 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.01 | | |
| DDD Cervical | 722.4 | Occipital Neuralgia | 723.8 | Spondylolisthesis | 738.4 | | |
| DDD Lumbar | 722.52 | Neuralgia, Ilioing / Neurog Low Ext | 355.8 | Spondylosis | 756.11 | | |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 353.1 | Spondylosis | 721.30 | | |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | 729.2 | Syndrome Cervicocranial | 723.2 | | |
| Follow Up Exam After Surgery | V67.00 | Pain, Pelvic Female | 625.9 | Syndrome Post Lami Cervical | 722.81 | | |
| Headache, Tension | 307.81 | PHN Herpes | 053.19 | Syndrome Post Lami Lumb/Thor | 722.83 | | |
| HNP Cervical / Radiculopathy, Cervical | 722.0 | Post-lami | 722.83 | Tension HA | 307.81 | | |
| nic | 722.1 | Pyriformis Syndrome | 355.0 | Ulcer LE Chronic | 707.1 | | |
| ity Cerv-Cervical/genic HA | 739.1 | Radiculitis, Lumbar / Epidural | 724.4 | | | | |

FOLLOW-UP or PROCEDURE(s) _____ PHYSICAL THERAPY    RADIOLOGY    PSYCHOLOGY

PROCEDURE(S): _____

DOCTOR SIGNATURE: _____

OTHER: _____

**ADVANCED PAIN CENTERS OF ALASKA**    SUPPLY CHARGE SHEET    SS# ___ .6-7361    DOB: 02/17/69
VALNOTE, DANIELA

CEDURE: *Discogram*                    DATE: OCT 1 4 2003

| SUPPLIES | CHARGE | SUPPLIES | CHARGE |
|---|---|---|---|
| KITS | | SYRINGES | |
| Basic Kit | / | 1ml | |
| Epi Kit | | 3cc | / |
| Racz-Tun-XLT Kit | | 6cc | / |
| IVS | | 10cc | |
| IV Start Kit | / | 10cc Control Top | / |
| 0.9% NACL IV Solution 250cc | | 12cc | |
| Lactated Ringers IV Solution 1000cc | | 20cc | |
| IV tubing | | 50cc | / |
| NEEDLES | / | Loss of Resistance | |
| Angiocath  16G x 1 ¼"  16G x 2" | | Pressure Intelli-system25 | |
| Butterfly | | DRUGS | |
| Chiba 6"  8" | | Ela-Max cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"  6" | | Ranitidine | |
| Discogram Needle | 4 | Solu-Medrol | |
| Introcath 22G  24" | | Ephedrine | |
| RFK  10  15 | | Rocephine 1gm | |
| SMK  5  10  15 | | Vancomycin 500mg | / |
| Spinal  22G  25G | | Vancomycin 1gm | |
| Stimuplex Insulated | | Bateriostatic 0.9% NACL | 4cc |
| Tuohy  20G x 3.5  20G X 6" | | Fentanyl | 100mcg |
| 18G  22G  27G needle | / | Versed | 4 mg |
| GLOVES | | 1% Lidocaine | 5cc |
| Radiation Reduction | | 1% PF Lidocaine | |
| Sterile Glove | / | 2% Lidocaine | |
| CLEANSERS | | 2% PF Lidocaine | 10cc |
| Alcohol Swabs | | Omnipaque | |
| Betadine Swabs | | 0.25% Bupivacaine | 19cc |
| DRESSINGS | | 0.25% Bupivacaine with epi | |
| 2 x 2 | | 0.5%  Bupivacaine | |
| 4 x 4 | | 0.75% Bupivacaine | |
| Cover-Roll | | 0.2%  Ropivacaine | |
| Steri-strips | | 0.5%  Ropivacaine | |
| Mastisol | | Celestone | |
| Bacitracin | | Decadron | |
| DDG | | Depo-Medrol | |
| Laproscopy Drape | / | Kenalog | |
| Large Barrier Surgical Gown | | 0.9% PF NACL | |
| Mayo Stand Cover | | Botox | |
| Utility Drape | | Hyalgan | |
| MISC | | Wydase | |
| Grounding Pad | | RCM/MED | |
| Marker- Sterile | | | |
| Stopcock | | | |
| Temperature Strips | | | |
| T-piece | / | | |
| PUMPS | | | |
| Catheter Access Port Kit | | | |
| Medtronic Refill Kit | | | |
| Pump Prep Kit | | | |

Revised 6/25/03

V-0594

Physician Signature

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS M.D.

DATE OF SERVICE: 10-1-0.
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

APPT. TIME:

INSURANCE NAME:

PATIENT SIGNATURE

Patient portion is due at time of service. The charges may change after final review.

| OFFICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**
| | | |
|---|---|---|
| Cerv/Thor. Facet 1st Lvl / Intraarticular Joint Inj. | 64470 |
| Cerv/Thor. Facet 2,3&4 Lvl | 64472 |
| Lumb. Facet/Medial Branch Blk | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**
| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj. 2,3&4 Lvl | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | 64483 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | 64484 |
| Sacroiliac Joint | 27096 |

**DISCOGRAPHY / DISKOGRAM**
| | | |
|---|---|---|
| Diskogram Lumb-EACH LEVEL | 62290 |
| Cerv/Thor-EACH LEVEL | 62291 |

**REA / CRYO / PHENOL ABLATION /NEUROLYTIC/SOMATIC**
| | | |
|---|---|---|
| Somatic Nerve | 64600 |
| Somatic - Multi-Branch | 64605 |
| Facial Nerve | 64612 |
| Facet Lumb/Sacral 1st Lvl | 64622 |
| Facet Lumb/Scral 2,3&4 Lvl | 64623 |
| Facet Cerv/Thor 1st Lvl | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | 64627 |
| Plexus / Grey Rami / Sympathetic Nerve / Hypo | 64680 |
| Sital All Levels | 64620 |
| ral Nerve: small inter elbow/foot / Stellate | 64640 |
| Other Nerve (misc) | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**
| | | |
|---|---|---|
| Complex Analysis | |
| Simple Analysis / General | 95972 |
| Rev / Remove Electrodes Leads | 95970 |
| Reprogram General | 63660 |
| Perm Implant Electrode each | 95971 |
| Trial Perc Electrode each | 63685 |
| Rev / Remove Stimulator | 63650 |
| | 63688 |

**INTRATHECAL / INFUSION DEVICES**
| | | |
|---|---|---|
| Program Pump | |
| Screener Reprogram Pump | 62367 |
| Refill/Maint. Pump/Cath Plcmnt | 62368 |
| Epidural Management | 96530 |
| Catheter Removal | 01996 |
| Catheter Placement | 62355 |
| Pump Placement / Intrathecal Pump Placement | 62350 |
| | 62362 |

**SYMPATHETIC NERVE BLOCKS**
| | | |
|---|---|---|
| Lumb/Thor | |
| Celiac Plexus | 64520 |
| Stellate Ganglion | 64530 |
| | 64510 |

**EPIDURAL / SPINAL INJ.**
| | | |
|---|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI- Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Race - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj. | 62282 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**
| | | |
|---|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin / Iliohypogas / Hypogastic | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve ( Other ) | 64450 |
| Trigger Point Injection. # | 20550 |
| Trigger Point Inj. 2 muscles Groups | 20552 |
| Trigger Point Inj 3 muscles groups | 20553 |
| Suprascapula Multi/Shoulder | 64418 |
| Intermediate .. Jt / Bursa Wrst / Elbow Inj. | 20605 |
| Small - Jt / Finger Inj | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj | 20610 |

**ABOVE THE NECK**
| | | |
|---|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Cheek(nerve blk) | |
| Brachial Nerve | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**
| | | |
|---|---|---|
| Phrenic Nerve | 64410 |
| Pudendal | 64430 |
| Bier Block / Other Peripheral Nerve | 64450 |

**MISC. CHARGES**
| | | |
|---|---|---|
| Lumbar Puncture | 62270 |
| IDETT | 64999 |
| Epidurography | 72275 |
| Diskography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluoroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | |
| Urinalysis | 62287 |

V-0595

OTHER

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Abd. Pain | 789.0-- | Hypomobility Cerv-Cerviogenic HA | 739.1 | Radiculitis, Cervical | 723.4 |
| Bladder CA | V10.51 | Jnt. Stiffness Neck | 719.58 | Rectal CA | V10.06 |
| Breast CA | V10.3 | Long-Term Drug Use | V58.69 | Rib Fx - How many RIBS | 807.0- |
| Causalgia UE | 354.4 | Lower Back Pain, Syndrome | 724.2 | Other Post Surgery | V45.89 |
| Cervical Facet | 721.0 | Lumb Facet | 721.3 | Sciatica | 724.3 |
| Cervical Radiculopathy | 722.0 | Lumb Hadiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.3 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | 162.9 | Spasticity | 781.0 |
| Claudication Neurogenic Spinal | 435.1 | Metastatic | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD LE | 337.22 | MS | 340 | Spinal stenosis, Lumbar | 724.02 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Cervical | 722.4 | Occipital Neuralgia | 723.8 | Spondylolisthes | 738.4 |
| DDD Lumbar | 722.52 | Neuralgia, Ilioing / Neurop Low Ext | 355.8 | Spondylolysis | 756.11 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 353.1 | Spondylosis | 721.30 |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | 729.2 | Syndrome Cervicocranial | 723.2 |
| Follow Up Exam After Surgery | V67.00 | Pain, Pelvic Female | 625.9 | Syndrome Post Lami Cervical | 722.81 |
| Headache, Tension | 307.81 | PHN Herpes | 053.19 | Syndrome Post Lami Lumb/Thor | 722.83 |
| HNP Cervical / Radiculopathy, Cervical | 722.0 | Post-lami | 722.83 | Tension HA | 307.81 |
| HNP Thoracic | 722.1 | Pyriformis Syndrome | 355.0 | Ulcer LE Chronic | 707.1 |
| ... Cerv-Cerviogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | 724.4 | |

FOLLOW-UP or PROCEDURE(s)

PROCEDURE(S):

OTHER:

PHYSICAL THERAPY    RADIOLOGY    PSYCHOLOGY

DOCTOR SIGNATURE:



ADVANCED PAIN CENTERS OF
**A L A S K A**

## AUTHORIZATION OF RELEASE OF MEDICAL TREATMENT, BILLING INFORMATION, AND PAYMENT PROCESS

I, *Daniela Valenote* _____ , hereby give the following people permission to obtain information about my medical treatment, billing information, and payment of account purposes. Examples would be your spouse, child/parent, and/or caretakers. Excludes; insurance companies, attorneys, and other health care providers.

1. *Met Life/Tanya Chambers* 2. *Fax: 806-690-1264 Phone: 800-635-6707* 3. _____

4. _____
Patient Signature

_____    _____
Patient Legal Representative (if applicable)    Date

_____    _____
Print Name of Legal Representative    Date

_____
Relationship to Patient

V-0596

ADVANCED PAIN CENTERS OF AL ~KA     SUPPLY CHA     SS#:   590-16-736~     DOB:  02/17/69
VALENOTE, DANIELA

PROCEDURE: _Interl. L 3-4_____

DATE: __SEP 1 5 2003__

| SUPPLIES | CHARGE | SUPPLIES | CHARGE |
|---|---|---|---|
| **KITS** | | **SYRINGES** | |
| Basic Kit | / | 1ml | |
| Epi Kit | | 3cc | |
| Racz-Tun-XLT Kit | | 6cc | |
| **IVS** | | 10cc | |
| IV Start Kit | / | 12cc | / |
| 0.9% NACL IV Solution 250cc | | 20cc | |
| 0.9%NACL IV Solution 500cc | | 35cc | |
| Lactated Ringers IV Solution 1000cc | | 50cc | |
| **NEEDLES** | | Loss of Resistance | |
| Angiocath   16G x 1 ¼"  16G x 2" | | Pressure Intelli-systems | |
| Butterfly | | **DRUGS** | |
| Chiba 6"   8" | | Ela-Max cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude  4.5"   6" | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath  22G  24" | | Ephedrine | |
| RFK   10   15 | | Cefazolin 1gm | |
| SMK   5   10   15 | | Rocephine 1gm | |
| Spinal   22G  (25G) | / | Vancomycin 500mg | |
| Stimuplex Insulated | | Vancomycin 1gm | |
| Tuohy   20G x 3.5  20G X 6" | / | Bateriostatic 0.9% NACL | 4CC |
| (18G)   22G   27G needle | / | Fentanyl | 50mcg |
| **GLOVES** | | Versed | 1 mg |
| Radiation Reduction | | 1% Lidocaine | |
| Sterile Glove | / | 1% PF Lidocaine | |
| **CLEANSERS** | | 2% Lidocaine | |
| Alcohol Swabs | | 2% PF Lidocaine | |
| Betadine Swabs | | Omnipaque | 6CC |
| **DRESSINGS** | | 0.25% Bupivacaine PF | 3CC |
| 2 x 2 | | 0.25% Bupivacaine with epi | 4CC |
| 4 x 4 | | 0.5%  Bupivacaine PF | |
| Cover-Roll | | 0.75% Bupivacaine PF | |
| Steri-strips | | 0.2%  Ropivacaine | 4CC |
| Mastisol or Tincture of Benzoin | | 0.5%  Ropivacaine | |
| Bacitracin | | Celestone | |
| **EPC** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | 2CC |
| Mayo Stand Cover | | 0.9% PF NACL | 4CC |
| Utility Drape | | Botox | |
| **MISC** | | Hyalgan | |
| Grounding Pad | | | |
| Marker- Sterile | | **DEMEROL** | |
| Stopcock | | | |
| Temperature Strips | | | |
| T-piece | | | |
| **FILTERS** | / | | |
| Catheter Access Port Kit | | | |
| Medtronic Refill Kit | | | V-0597 |
| Pump Prep Kit | | | |

Revised 7/3/03

Physician Signature

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON M.D.
GREGORY R. POLSTON M.D.
NANCY E. CROSS M.D.

DATE OF SERVICE:
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

APPT. TIME:

ANCE NAME:

PATIENT SIGNATURE

Patient portion is due at time of service. The charges may change after final review.

| OFFICE | FEE | NEW | EST | FEE | SYMPATHETIC NERVE BLOCKS | |
|---|---|---|---|---|---|---|
| Brief | | 99201 | 99211 | | Lumb/Thor | |
| Limited | | 99202 | 99212 | | Celiac Plexus | 64520 |
| Intermediate | | 99203 | 99213 | | Stellate Ganglion | 64530 |
| Comprehensive | | 99204 | 99214 | | | 64510 |
| Extensive | | 99205 | 99215 | | EPIDURAL / SPINAL INJ. | |
| Straightforward | | | 99241 | | Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Limited Consult | | | 99242 | | Lumb ESI-Caudal Cath | 62319 |
| Intermediate Consult | | | 99243 | | Thor/Cerv ESI- Single | 62310 |
| Comprehensive Consult | | | 99244 | | Thor/Cerv Continuous Cath | 62318 |
| Post-Op Follow-up / Global | | | 99024 | | Racz - Caudal Cath Series | 62263 |
| FACET JOINT INJECTIONS | | | | | Blood Patch | 62273 |
| Cerv/Thor. Facet 1st Lvl / Intraarticular Joint Inj. | | | 64470 | | Neurolytic Lumbar Epidural Inj. | 62282 |
| Cerv/Thor Facet 2,3&4 Lvl | | | 64472 | | RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK | |
| Lumb Facet/Medial Branch Blk | | | 64475 | | Intracostal single lvl | 64420 |
| Lumb Facet/MMB 2,3&4 Lvl | | | 64476 | | Intracostal Multi-lvl | 64421 |
| SELECTIVE NERVE ROOT BLOCKS / ESI / EPI | | | | | Ilioinguin / Iliohypogas / Hypogastic | 64425 |
| Transforaminal ESI-Cerv/Thor. Inj. | | | 64479 | | Sciatic Nerve | 64445 |
| Transforaminal ESI-Cerv/Thor. Inj. 2,3&4 Lvl | | | 64480 | | Peripheral Nerve ( Other ) | 64450 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64483 | | Trigger Point Injection. # | 20550 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64484 | | Trigger Point Inj. 1-2 musles Groups | 20552 |
| Sacroiliac Joint | | | 27096 | | Trigger Point Inj 3 muscles groups | 20553 |
| DISKOGRAPHY / DISKOGRAM | | | | | Suprascapula Multi/Shoulder | 20558 |
| Diskogram Lumb-EACH LEVEL | | | 62290 | | Intermediate - Jt./ Bursa Wrist / Elbow Inj. | 64418 |
| Cerv/Thor-EACH LEVEL | | | 62291 | | Small - Jt / Finger Inj. | 20605 |
| REAL CRYO / PHENOL ABLATION /NEUROLYTIC/SOMATIC | | | | | Major Jt / Bursa Hip/Knee-Under/Bilateral Inj. | 20600 |
| Somatic Nerve | | | 64600 | | ABOVE THE NECK | 20610 |
| Somatic - Multi-Branch | | | 64605 | | Trigeminal Nerve | |
| Facial Nerve | | | 64612 | | Facial Nerve | 64400 |
| Facet Lumb/Sacral 1st Lvl | | | 64622 | | Greater Occipital | 64402 |
| Facet Lumb/Scral 2,3&4 Lvl | | | 64623 | | Injection Sinus Tract | 64405 |
| Facet Cerv/Thor 1st Lvl | | | 64626 | | Sphenopalatine- | 20500 |
| Facet Cerv/Thor 2,3&4 Lvl | | | 64627 | | Face/Nose/Cheek(nerve blk) | 64505 |
| Plexus / Grey Rami / Sympathetic Nerve / Hypo. | | | 64680 | | Bracial Plexus | |
| al All Levels | | | 64681 | | Cervical Plexus | 64415 |
| eral Nerve-small ints,elbow/foot / Stellate | | | 64620 | | Axillary Nerve | 64413 |
| R Nerve ( misc) | | | 64417 | | MISC. INJ. | 64417 |
| NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR | | | | | Phrenic Nerve | |
| Complex Analysis | | | 95972 | | Pudendal | 64410 |
| Simple Analysis / General | | | 95970 | | Bier Block / Other Peripheral Nerve | 64430 |
| Rev / Remove Electrodes Leads | | | 63660 | | MISC. CHARGES | 64450 |
| Reprogram General | | | 95971 | | Lumbar Puncture | |
| Perm Implant Electrode each | | | 63685 | | IDET | 62270 |
| Trial Perc Electrode each | | | 63650 | | Epidurography | 64999 |
| Rev / Remove Stimulator | | | 63688 | | Diskography Interpretation | 72275 |
| INTRATHECAL / INFUSION DEVICES | | | | | Fluoroscopy | 72295 |
| Program Pump | | | 62367 | | Fluoroscopy Injection | 76000 |
| Screener Reprogram Pump | | | 62368 | | Fluoroscopy Guidance Spine | 76003 |
| Refill/Maint. Pump/Cath Plcmnt | | | 96530 | | Lidocaine Infusion | 76005 |
| Epidural Management | | | 01996 | | Acupuncture | 90780 |
| Catheter Removal | | | 62355 | | Conscious Sedation | 97780 |
| Catheter Placement | | | 62350 | | LASER | 99141 |
| Pump Placement / Intrathecal Pump Placement | | | 62362 | | Urinalysis | 62287 |
| | | | | | OTHER | |

**V-0598**

| | | | | | |
|---|---|---|---|---|---|
| Abd. Pain | 789.0 | Hypomobility Cerv-Cervicogenic HA | 739.1 | Radiculitis, Cervical | 723.4 |
| Bladder CA | V10.51 | Jnt. Stiffness Neck | 719.58 | Rectal CA | V10.06 |
| Breast CA | V10.3 | Long-Term Drug Use | V58.69 | Rib Fx - How many RIBS | 807.0- |
| Causalgia UE | 354.4 | Lower Back Pain, Syndrome | 724.2 | Other Post Surgery | V45.89 |
| Cervical Facet | 721.0 | Lumb Facet | 721.3 | Sciatica | 724.3 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.6 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | 162.9 | Spasticity | 781.0 |
| Claudication Neurogenic Spinal | 435.1 | Metastatic | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD LE | 337.22 | MS | 340 | Spinal stenosis, Lumbar | 724.02 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Cervical | 722.4 | Occipital Neuralgia | 723.8 | Spondylolisthesis | 738.4 |
| DDD Lumbar | 722.52 | Neuralgia, Ilcing / Neurop Low Ext | 355.8 | Spondylolysis | 756.11 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 353.1 | Spondylosis | 721.30 |
| Fibrosis, Meninges | 349.2 | Pain, Nerve (Neuralgia) | 729.2 | Syndrome Cervicocranial | 723.2 |
| Follow Up Exam After Surgery | V67.00 | Pain, Pelvic Female | 625.9 | Syndrome Post Lami Cervical | 722.81 |
| Headache, Tension | 307.81 | PHN / Herpes | 053.19 | Syndrome Post Lami Lumb/Thor | 722.83 |
| HNP Cervical / Radiculopathy, Cervical | 722.0 | Post-lami | 722.83 | Tension HA | 307.81 |
| Thoracic | 722.1 | Pyriformis Syndrome | 355.0 | Ulcer LE Chronic | 707.1 |
| ility Cerv-Cervicogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | 724.4 | | |

JW-UP or PROCEDURE(s)

PROCEDURE(S):

OTHER:

PHYSICAL THERAPY        RADIOLOGY        PSYCHOLOG

DOCTOR SIGNATURE:

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON, M.D.
GREGORY R. POLSTON, M.D.

DATE OF SERVICE: 9-4-03
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

APPT. TIME:

INSURANCE NAME:

PATIENT SIGNATURE:

Patient portion is due at time of service. The charges may change after final review.

| SERVICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**
| | | |
|---|---|---|
| Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj. | | 64470 |
| Cerv/Thor Facet 2,3&4 Lvl | | 64472 |
| Lumb Facet/Medial Branch Blk | | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**
| | | |
|---|---|---|
| Transforaminal ESI-Cerv/Thor. Inj. | | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | 64483 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | 64484 |
| Sacroiliac Joint | | 27096 |

**DISKOGRAPHY / DISKOGRAM**
| | | |
|---|---|---|
| Diskogram Lumb-EACH LEVEL | | 62290 |
| Cerv/Thor-EACH LEVEL | | 62291 |

**RFA / CRYO /PHENOL ABLATION/NEUROLYTIC/SOMATIC**
| | | |
|---|---|---|
| Somatic Nerve | | 64600 |
| Somatic - Multi-Branch | | 64600 |
| Facial Nerve | | 64605 |
| Facet Lumb/Sacral 1st Lvl | | 64612 |
| Facet Lumb/Sacral 2,3&4 Lvl | | 64622 |
| Facet Cerv/Thor 1st Lvl | | 64623 |
| Facet Cerv/Thor 2,3&4 Lvl | | 64626 |
| Celiac Plexus / Grey Rami / Sympathetic Nerve / Hypogastic | | 64627 |
| Intercostal All Levels | | 64680 |
| Peripheral Nerve-small int./ elbow/foot / Stellate | | 64620 |
| OTHER Nerve (misc) | | 64640 |
| | | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**
| | | |
|---|---|---|
| Complex Analysis | | 95972 |
| Simple Analysis / General | | 95970 |
| Rev / Remove Electrodes Leads | | 63660 |
| Reprogram General | | 95971 |
| Perm Implant Electrode each | | 63685 |
| Trial Perc Electrode each | | 63650 |
| Rev / Remove Simulator | | 63688 |

**INTRATHECAL / INFUSION DEVICES**
| | | |
|---|---|---|
| Program Pump | | 62367 |
| Screener Reprogram Pump | | 62368 |
| Refill/Maint. Pump/Cath Plcmnt | | 96530 |
| Epidural Management | | 01996 |
| Catheter Removal | | 62355 |
| Catheter Placement | | 62350 |
| Pump Placement / Intrathecal Pump Placement | | 62362 |

**SYMPATHETIC NERVE BLOCKS**
| | |
|---|---|
| Lumb/Thor | 64520 |
| Celiac Plexus | 64530 |
| Stellate Ganglion | 64510 |

**EPIDURAL / SPINAL INJ.**
| | |
|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI-Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj. | 62282 |

**RIB/GROIN/BUTTOCK/SOMATIC NERVE BLOCK**
| | |
|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin /Iliohypogas / Hypogastic | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve (Other) | 64450 |
| Trigger Point Injection # | 20550 |
| Trigger Point Inj. 1-2 muscles Groups | 20552 |
| Trigger Point Inj. 3 muscles Groups | 20553 |
| Suprascapula Multi/Shoulder | 64418 |
| Intermediate - Jt / Bursa Wrst / Elbow Inj. | 20605 |
| Small - Jt / Finger Inj. | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj. | 20610 |

**ABOVE THE NECK**
| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Cheek (nerve blk) | |
| Bracial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**
| | |
|---|---|
| Phrenic Nerve | |
| Pudendal | 64410 |
| Bier Block / Other Peripheral Nerve | 64430 |
| | 64450 |

**MISC. CHARGES**
| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDETT | 64999 |
| Edpidurography | 72275 |
| Discography Interpretation | 72295 |
| Fluorosopy | 76000 |
| Fluoroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | |
| Urinalysis | 62287 |
| OTHER | |

V-0599

| | | | | |
|---|---|---|---|---|
| Abd. Pain | 789.0- | Hypomobility Cerv-Cervicogenic HA | 739.1 | Radiculitis, Cervical | |
| Bladder CA | V10.51 | Int. Stiffness Neck | 719.58 | Rectal CA | 723.4 |
| Breast CA | V10.3 | Long-Term Drug Use | V58.69 | Rib Fx - How many RIBS | V10.06 |
| Causalgia UE | 354.4 | Lower Back Pain Syndrome | 724.2 | Other Post Surgery | 807.0- |
| Cervical Pain | 721.0 | Lumb Facet | 721.3 | Sciatica | V45.89 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | 722.10 | SI Jnt Synd | 724.3 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | 162.9 | Spasticity | 724.6 |
| Claudication-Neurogenic Spinal | 435.1 | Metastatic | 199.1 | Spinal stenosis, Cervical | 781.0 |
| CRPS / RSD LE | 337.22 | MS | 340 | Spinal stenosis, Lumbar | 723.0 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | 729.1 | Spinal stenosis, Thoracic | 724.02 |
| DDD Cervical | 722.4 | Occipital Neuralgia | 723.8 | Spondylolisthesis | 724.01 |
| DDD Lumbar | 722.52 | Neuralgiia, Bioing /Neurop Low Ext | 355.8 | Spondylolysis | 738.4 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | 353.1 | Spondylosis | 756.11 |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | 729.2 | Syndrome Cervicocranial | 721.30 |
| Follow Up Exam After Surgery | V67.00 | Pain, Pelvic Female | 625.9 | Syndrome Post Lami Cervical | 723.2 |
| che, Tension | 307.81 | PHN / Herpes | 053.19 | Syndrome Post Lami Lumb/Thor | 722.81 |
| ervical / Radiculopathy, Cervical | 722.0 | Post-lami | 722.83 | Tension HA | 722.83 |
| horacic | 722.1 | Pyriformis Syndrome | 355.0 | Ulcer Le Chronic | 307.81 |
| Hypomobility Cerv-Cervogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | 729.2 | | 707.1 |

FOLLOW-UP or PROCEDURE(s) — *handwritten*

PROCEDURE(S): *(R) Gluteal Bursitis ___* (handwritten)

OTHER:

PHYSICAL THERAPY     RADIOLOGY     PSYCHOLOGY

DOCTOR SIGNATURE: *(signature)*

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON, M.D.
GREGORY R. POLSTON, M.D.

DATE OF SERVICE:
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

APPT. TIME:

___RANCE NAME:

PATIENT SIGNATURE:

Patient portion is due at time of service. The charges may change after final review.

| ___ICE | FEE | NEW | EST. | FEE | SYMPATHETIC NERVE BLOCKS | |
|---|---|---|---|---|---|---|
| Brief | | 99201 | 99211 | | Lumb/Thor | |
| Limited | | 99202 | 99212 | | Celiac Plexus | 64520 |
| Intermediate | | 99203 | 99213 | | Stellate Ganglion | 64530 |
| Comprehensive | | 99204 | 99214 | | EPIDURAL / SPINAL INJ. | 64510 |
| Extensive | | 99205 | 99215 | | Lumb ESI / Caudal Inj. / Intracthecal BAC Inj. | |
| Straightforward | | | 99241 | | Lumb ESI-Caudal Cath | 62311 |
| Limited Consult | | | 99242 | | Thor/Cerv ESI-Single | 62319 |
| Intermediate Consult | | | 99243 | | Thor/Cerv Continuous Cath | 62310 |
| Comprehensive Consult | | | 99244 | | Racz - Caudal Cath Series | 62318 |
| Post-Op Follow-up / Global | | | 99024 | | Blood Patch | 62263 |
| FACET JOINT INJECTIONS | | | | | Neurolytic Lumbar Epidural Inj. | 62273 |
| Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj. | | | 64470 | | RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK | 62282 |
| Cerv/Thor Facet 2,3&4 Lvl | | | 64472 | | Intracostal single lvl | |
| Lumb Facet/Medial Branch Blk | | | 64475 | | Intracostal Multi-lvl | 64420 |
| Lumb Facet/MMB 2,3&4 Lvl | | | 64476 | | Ilioinguin /Iliohypogas / Hypogastic | 64421 |
| SELECTIVE NERVE ROOT BLOCKS / ESI / EPI | | | | | Sciatic Nerve | 64425 |
| Transforaminal ESI-Cerv/Thor. Inj | | | | | Peripheral Nerve (Other) | 64445 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | | | 64479 | | Trigger Point Injection # | 64450 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | | | 64480 | | Trigger Point Inj. 1-2 muscles Groups | 20550 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | | | 64483 | | Trigger Point Inj. 3 muscles Groups | 20552 |
| Sacroiliac Joint | | | 64484 | | Suprascapula Multi/Shoulder | 20553 |
| DISKOGRAPHY / DISKOGRAM | | | 27096 | | Intermediate - Jt / Bursa Wrst / Elbow Inj. | 64418 |
| Diskogram Lumb-EACH LEVEL | | | | | Small - Jt / Finger Inj. | 20605 |
| Cerv/Thor-EACH LEVEL | | | 62290 | | Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj. | 20600 |
| RFA / CRYO / PHENOL ABLATION/NEUROLYTIC/SOMATIC | | | 62291 | | ABOVE THE NECK | 20610 |
| Somatic Nerve | | | | | Trigeminal Nerve | |
| Somatic - Multi-Branch | | | 64600 | | Facial Nerve | 64400 |
| Facial Nerve | | | 64605 | | Greater Occipital | 64402 |
| Facet Lumb/Sacral 1st Lvl | | | 64612 | | Injection Sinus Tract | 64405 |
| Facet Lumb/Sacral 2,3&4 Lvl | | | 64622 | | Sphenopalatine- | 20500 |
| Facet Cerv/Thor 1st Lvl | | | 64623 | | Face/Nose/Cheek (nerve blk) | 64505 |
| t Cerv 2,3&4 Lvl | | | 64626 | | Bracial Plexus | |
| Plexus / Grey Rami / Sympathetic Nerve / Hypogastic | | | 64627 | | Cervical Plexus | 64415 |
| costal All Levels | | | 64680 | | Axillary Nerve | 64413 |
| Peripheral Nerve-small juts. elbow/foot / Stellate | | | 64620 | | MISC. INJ. | 64417 |
| OTHER Nerve (misc) | | | 64640 | | Phrenic Nerve | |
| NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR | | | 64417 | | Pudendal | 64410 |
| Complex Analysis | | | | | Bier Block / Other Peripheral Nerve | 64430 |
| Simple Analysis / General | | | 95972 | | MISC. CHARGES | 64450 |
| Rev / Remove Electrodes Leads | | | 95970 | | Lumbar Puncture | |
| Reprogram General | | | 63660 | | IDETT | 62270 |
| Perm Implant Electrode each | | | 95971 | | Edpidurography | 64999 |
| Trial Perc Electrode each | | | 63685 | | Diskography Interpretation | 72275 |
| Rev / Remove Simulator | | | 63650 | | Fluoroscopy | 72295 |
| INTRATHECAL / INFUSION DEVICES | | | 63688 | | Fluoroscopy Injection | 76000 |
| Program Pump | | | | | Fluoroscopy Guidance Spine | 76003 |
| Screener Reprogram Pump | | | 62367 | | Lidocaine Infusion | 76005 |
| Refill/Maint. Pump/Cath Plcmnt | | | 62368 | | Acupuncture | 90780 |
| Epidural Management | | | 96530 | | Conscious Sedation | 97780 |
| Catheter Removal | | | 01996 | | LASE | 99141 |
| Catheter Placement | | | 62355 | | Urinalysis | 62287 |
| Pump Placement / Intrathecal Pump Placement | | | 62330 | | OTHER | |
| | | | 62362 | | | |

V-0600

| | | Hypomobility Cerv-Cerviogenic HA | | | Radiculitis, Cervical | |
|---|---|---|---|---|---|---|
| Abd. Pain | 789.0-- | Int. Stiffness Neck | 739.1 | | Rectal CA | 723.4 |
| Bladder CA | V10.51 | Long-Tenn Drug Use | 719.58 | | Rib Fx - How many RIBS | V10.06 |
| Breast CA | V10.3 | Lower Back Pain Syndrome | V58.69 | | Other Post Surgery | 807.0-- |
| Causalgia UE | 354.4 | Lumb Facet | 724.2 | | Sciatica | V45.89 |
| Cervical Facet | 721.0 | Lumb Radiculopathy / Discogenic LBP | 721.3 | | SI Jnt Synd | 724.3 |
| Cervical Radiculopathy | 722.0 | | 722.10 | | Spasticity | 724.6 |
| Cervicalgia/Pain Cervical | 723.1 | Metastatic | 162.9 | | Spinal stenosis, Cervical | 781.0 |
| Claudication/Neurogenic Spinal | 435.1 | MS | 199.1 | | Spinal stenosis, Lumbar | 723.0 |
| CRPS / RSD LE | 337.22 | Myofascial Pain | 340 | | Spinal stenosis, Thoracic | 724.02 |
| CRPS / RSD UE | 337.21 | Occipital Neuralgia | 729.1 | | Spondylolisthesis | 724.01 |
| DDD Cervical | 722.4 | Neuralgia, Ihioing /Neurop Low Ext | 723.8 | | Spondylosis | 738.4 |
| DDD Lumbar | 722.52 | Neuropathy Sacral Plexus | 355.8 | | Syndrome Cervicocranial | 756.11 |
| DDD Thoracic | 722.51 | Pain, Nerv (Neuralgia) | 353.1 | | Syndrome Post Lami Cervical | 721.30 |
| Fibrosis, Meninges | 349.2 | Pain, Pelvic Female | 729.2 | | Syndrome Post Lami Lumb/Thor | 723.7 |
| Follow Up Exam After Surgery | V67.00 | PHN / Herpes | 625.9 | | Tension HA | 722.81 |
| ache, Tension | 307.81 | Post-lami | 053.19 | | Ulcer Le Chronic | 722.83 |
| cervical / Radiculopathy, Cervical | 722.0 | Pyriformis Syndrome | 722.83 | | | 307.81 |
| horacic | 722.1 | Radiculitis, Lumbar / Epidural | 355.0 | | | 707.1 |
| omobility Cerv-Cervogenic HA | 739.1 | | 729.1 | | | |

FOLLOW-UP or PROCEDURE(s)

PHYSICAL THERAPY      RADIOLOGY      PSYCHOLOGY

PROCEDURE(S):

OTHER:

DOCTOR SIGNATURE:

ADVANCED PAIN CENTERS OF ALASKA　　　SUPPLY CHARGE SHEET

SS#: 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　　　DOB: 02/17/69
VALENOTE, DANIELA

.EDURE: ®　Pubic Sym inj　　　　DATE: AUG 1 2 2003

| SUPPLIES | CHARGE | SUPPLIES | CHARGE |
|---|---|---|---|
| Kits: | | Syringes: | |
| Basic Kit | / | 1ml | |
| Epi Kit | | 3cc | |
| Racz-Tun-XLT Kit | | 6cc | |
| IVS: | | 10cc | |
| IV Start Kit | / | 12cc | |
| 0.9% NACL IV Solution 250cc | | 20cc | |
| 0.9%NACL IV Solution 500cc | | 35cc | |
| Lactated Ringers IV Solution 1000cc | | 50cc | |
| NEEDLES: | | Loss of Resistance | |
| Angiocath  16G x 1 ¼"  16G x 2" | | Pressure Intelli-systems | |
| Butterfly | | DRUGS: | |
| Chiba 6"   8" | | Ela-Max cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude 4.5"    6" | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath  22G   24" | | Ephedrine | |
| RFK   10    15 | | Cefazolin 1gm | |
| SMK    5     10    15 | | Rocephine 1gm | |
| Spinal   22G  25G | / | Vancomycin 500mg | |
| Stimuplex Insulated | | Vancomycin 1gm | |
| Tuohy    20G x 3.5   20G X 6" | | Bateriostatic 0.9% NACL | 4CC |
| 3    22G    27G needle | | Fentanyl | 50mcg |
| GLOVES | | Versed | 1mg |
| Radiation Reduction | | 1% Lidocaine | |
| Sterile Glove | / | 1% PF Lidocaine | |
| CLEANSERS: | | 2% Lidocaine | 5cc |
| Alcohol Swabs | | 2% PF Lidocaine | |
| Betadine Swabs | | Omnipaque | 3cc |
| DRESSINGS: | | 0.25% Bupivacaine PF | |
| 2 x 2 | | 0.25% Bupivacaine with epi | |
| 4 x 4 | | 0.5%  Bupivacaine PF | 2cc |
| Cover-Roll | | 0.75% Bupivacaine PF | |
| Steri-strips | | 0.2%  Ropivacaine | |
| Mastisol or Tincture of Benzoin | | 0.5%  Ropivacaine | |
| Bacitracin | | Celestone | |
| CDG: | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | 1CC |
| Mayo Stand Cover | | 0.9% PF NACL | |
| Utility Drape | | Botox | |
| MISC: | | Hyalgan | |
| Grounding Pad | | | |
| Marker- Sterile | | PUMP MED: | |
| Stopcock | | | |
| Temperature Strips | | | |
| T-piece | / | | |
| PUMPS: | | | |
| ...theter Access Port Kit | | | |
| .Aedtronic Refill Kit | | | |
| Pump Prep Kit | | | |

Revised 7/3/03

V-0601

Physician Signature

ADVANCED PAIN CENTERS OF ALA...    SUPPLY CHARGE SHEET    SS#: 590    361    DOB: 02/17/69
VALENO... DANIELA

PROCEDURE: ST inj (R) side    DATE: AUG 0 5 2003

| SUPPLIES | CHARGE | SUPPLIES | CHARGE |
|---|---|---|---|
| **Kits:** | | **Syringes** | |
| Basic Kit | 1 | 1ml | |
| Epi Kit | | 3cc | |
| Racz-Tun-XLT Kit | | 6cc | |
| **IVS:** | | 10cc | |
| IV Start Kit | 1 | 12cc | |
| 0.9% NACL IV Solution 250cc | | 20cc | |
| Lactated Ringers IV Solution 1000cc | | 50cc | |
| IV tubing | | Loss of Resistance | |
| **Needles:** | | Pressure Intelli-system25 | |
| Angiocath  16G x 1 ¼"  16G x 2" | | | |
| Butterfly | | **Drugs:** | |
| Chiba 6"   8" | | Ela-Max cream | |
| Contiplex Cont. Nerve Block Set | | Benadryl | |
| Coude  4.5"    6" | | Ranitidine | |
| Discogram Needle | | Solu-Medrol | |
| Introcath 22G  24" | | Ephedrine | |
| RFK  10    15 | | Cefazolin 1gm | |
| SMK   5    10    15 | | Rocephine 1gm | |
| Spinal  22G  25G | 1 | Vancomycin 500mg | |
| Stimuplex Insulated | | Vancomycin 1gm | |
| Tuohy   20G x 3.5  20G X 6" | | Bateriostatic 0.9% NACL | 4cc |
| 18G   22G   27G needle | | Fentanyl | 50mcg |
| **Gloves** | | Versed | 1mg |
| ...iation Reduction | | 1% Lidocaine | |
| ...erile Glove | 1 | 1% PF Lidocaine | |
| **Cleansers:** | | 2% Lidocaine | |
| Alcohol Swabs | | 2% PF Lidocaine | 6cc |
| Betadine Swabs | | Omnipaque | |
| **Dressings:** | | 0.25% Bupivacaine | 3cc |
| 2 x 2 | | 0.25% Bupivacaine with epi | |
| 4 x 4 | | 0.5%  Bupivacaine | 2cc |
| Cover-Roll | | 0.75% Bupivacaine | |
| Steri-strips | | 0.2%  Ropivacaine | |
| Mastisol | | 0.5%  Ropivacaine | |
| Bacitracin | | Celestone | |
| **CDC:** | | Decadron | |
| Laproscopy Drape | | Depo-Medrol | |
| Large Barrier Surgical Gown | | Kenalog | |
| Mayo Stand Cover | | 0.9% PF NACL | 1cc |
| Utility Drape | | Botox | |
| **Misc:** | | Hyalgan | |
| Grounding Pad | | | |
| Marker- Sterile | | **Pump Meds:** | |
| Stopcock | | | |
| Temperature Strips | | | |
| T-piece | | | |
| **Pumps:** | | | |
| Catheter Access Port Kit | | | |
| ...tronic Refill Kit | | | |
| ...p Prep Kit | | | |

Revised 7/3/03

V-0602

Physician Sig.

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON, M.D.
GREGORY R. POLSTON, M.D.

APPT. TIME: _____

INSURANCE NAME: _____

DATE OF SERVICE: _____
TODAY'S PAYMENT: _____
INJURY DATE: _____
TIME ARRIVED: _____

Patient portion is due at time of service. The charges may change after final review.

PATIENT SIGNATURE: _____

| ICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**
| | |
|---|---|
| Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj | 64470 |
| Cerv/Thor Facet 2,3&4 Lvl | 64472 |
| Lumb Facet/Medial Branch Blk | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**
| | |
|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | 64483 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | 64484 |
| Sacroiliac Joint | 27096 |

**DISKOGRAPHY / DISKOGRAM**
| | |
|---|---|
| Diskogram Lumb-EACH LEVEL | 62290 |
| Cerv/Thor-EACH LEVEL | 62291 |

**RFA / CRYO / PHENOL ABLATION/NEUROLYTIC/SOMATIC**
| | |
|---|---|
| Somatic Nerve | 64600 |
| Somatic - Multi-Branch | 64605 |
| Facial Nerve | 64612 |
| Facet Lumb/Sacral 1st Lvl | 64622 |
| Facet Lumb/Sacral 2,3&4 Lvl | 64623 |
| Facet Cerv/Thor 1st Lvl | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | 64627 |
| Plexus / Grey Rami / Sympathetic Nerve / Hypogastic | 64680 |
| costal All Levels | 64620 |
| pheral Nerve-small jnts. elbow/foot / Stellate | 64640 |
| OTHER Nerve (misc) | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**
| | |
|---|---|
| Complex Analysis | 95972 |
| Simple Analysis / General | 95970 |
| Rev / Remove Electrodes Leads | 63660 |
| Reprogram General | 95971 |
| Perm Implant Electrode each | 63685 |
| Trial Perc Electrode each | 63650 |
| Rev / Remove Simulator | 63688 |

**INTRATHECAL / INFUSION DEVICES**
| | |
|---|---|
| Intrathecal Pump | 62367 |
| Screener Reprogram Pump | 62368 |
| Refill/Maint. Pump/Cath Plcmnt | 96530 |
| Epidural Management | 01996 |
| Catheter Removal | 62355 |
| Catheter Placement | 62350 |
| Pump Placement / Intrathecal Pump Placement | 62362 |

| | |
|---|---|
| Abd. Pain | 789.0- |
| Bladder CA | V10.51 |
| Breast CA | V10.3 |
| Causalgia UE | 354.4 |
| Cervical Facet | 721.0 |
| Cervical Radiculopathy | 722.0 |
| Cervicalgia/Pain Cervical | 723.1 |
| Claudication/Neurogenic Spinal | 435.1 |
| CRPS / RSD LE | 337.22 |
| CRPS / RSD UE | 337.21 |
| DDD Cervical | 722.4 |
| DDD Lumbar | 722.52 |
| DDD Thoracic | 722.51 |
| Fibrosis, Meninges | 349.2 |
| Follow Up Exam After Surgery | V67.00 |
| Headache, Tension | 307.81 |
| cervical / Radiculopathy, Cervical | 722.0 |
| oracic | 722.1 |
| obility Cerv-Cervogenic HA | 739.1 |

**FOLLOW-UP or PROCEDURE(s)**

PROCEDURE(S): _____

OTHER: _____

---

**SYMPATHETIC NERVE BLOCKS**
| | |
|---|---|
| Lumb/Thor | |
| Celiac Plexus | 64520 |
| Stellate Ganglion | 64530 |
| | 64510 |

**EPIDURAL / SPINAL INJ.**
| | |
|---|---|
| Lumb ESI / Caudal Inj. / Intrathecal BAC Inj. | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI-Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj | 62282 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**
| | |
|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin /Iliohypogas / Hypogastic | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve (Other) | 64450 |
| Trigger Point Injection # | 20550 |
| Trigger Point Inj. 1-2 muscles Groups | 20552 |
| Trigger Point Inj. 3 muscles Groups | 20553 |
| Suprascapula Multi/Shoulder | 64418 |
| Intermediate - Jt / Bursa Wrst / Elbow Inj. | 20605 |
| Small - Jt / Finger Inj. | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj. | 20610 |

**ABOVE THE NECK**
| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Check (nerve blk) | |
| Bracial Plexus | |
| Cervical Plexus | 64415 |
| Axillary Nerve | 64413 |

**MISC. INJ.**
| | |
|---|---|
| | 64417 |
| Phrenic Nerve | |
| Pudendal | 64410 |
| Bier Block / Other Peripheral Nerve | 64430 |
| | 64450 |

**MISC. CHARGES**
| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDETT | 64999 |
| Epidurography | 72275 |
| Diskography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | |
| Urinalysis | 62287 |
| OTHER | |

| | |
|---|---|
| Hypomobility Cerv-Cerviogenic HA | 739.1 |
| Int. Stiffness Neck | 719.58 |
| Long-Term Drug Use | V58.69 |
| Lower Back Pain Syndrome | 724.2 |
| Lumb Facet / | 721.3 |
| Lumb Radiculopathy / Discogenic LBP | 722.10 |
| Lung CA | 162.9 |
| Metastatic | 199.1 |
| MS | 340 |
| Myofascial Pain | 729.1 |
| Occipital Neuralgia | 723.8 |
| Neuralgia, Ilioing /Neurop Low Ext | 355.8 |
| Neuropathy Sacral Plexus | 353.1 |
| Pain, Nerv (Neuralgia) | 729.2 |
| Pain, Pelvic Female | 625.9 |
| PHN / Herpes | 053.19 |
| Post-lams | 722.83 |
| Pyriformis Syndrome | 355.0 |
| Radiculitis, Lumbar / Epidural | 724.4 |

| | |
|---|---|
| Raditculitis, Cervical | 723.4 |
| Rectal CA | V10.06 |
| Rib Fx - How many RIBS | 807.0- |
| Other Post Surgery | V45.89 |
| Sciatica | 724.3 |
| Ad Int Sprnd | 724.6 |
| Spasticity | 781.0 |
| Spinal stenosis, Cervical | 723.0 |
| Spinal stenosis, Lumbar | 724.02 |
| Spinal stenosis, Thoracic | 724.01 |
| Spondylolisthesis | 738.4 |
| Spondylolysis | 756.11 |
| Spondylosis | 721.30 |
| Syndrome Cerviocranial | 723.2 |
| Syndrome Post Lami Cervical | 722.81 |
| Syndrome Post Lami Lumb/Thor | 722.83 |
| Tension HA | 307.81 |
| Ulcer Le Chronic | 707.1 |

**PHYSICAL THERAPY     RADIOLOGY     PSYCHOLOGY**

DOCTOR SIGNATURE: _____

V-0603

GRANT T. RODERER, M.D.
LAWRENCE W. STINSON, M.D.
SUSAN R. ANDERSON, M.D.
GREGORY R. POLSTON, M.D.

DATE OF SERVICE: 7·21·03
TODAY'S PAYMENT:
INJURY DATE:
TIME ARRIVED:

APPT. TIME: 10·00

INSURANCE NAME: _____
PATIENT SIGNATURE: _____

Patient portion is due at time of service. The charges may change after final review.

| SERVICE | FEE | NEW | EST. | FEE |
|---|---|---|---|---|
| Brief | | 99201 | 99211 | |
| Limited | | 99202 | 99212 | |
| Intermediate | | 99203 | 99213 | |
| Comprehensive | | 99204 | 99214 | |
| Extensive | | 99205 | 99215 | |
| Straightforward | | | 99241 | |
| Limited Consult | | | 99242 | |
| Intermediate Consult | | | 99243 | |
| Comprehensive Consult | | | 99244 | |
| Post-Op Follow-up / Global | | | 99024 | |

**FACET JOINT INJECTIONS**
| | |
|---|---|
| Cerv/Thor Facet 1st Lvl / Intraarticular Joint Inj. | 64470 |
| Cerv/Thor Facet 2,3&4 Lvl | 64472 |
| Lumb Facet/Medial Branch Blk | 64475 |
| Lumb Facet/MMB 2,3&4 Lvl | 64476 |

**SELECTIVE NERVE ROOT BLOCKS / ESI / EPI**
| | |
|---|---|
| Transforaminal ESI-Cerv/Thor. Inj | 64479 |
| Transforaminal ESI-Cerv/Thor. Inj 2,3&4 Lvl | 64480 |
| Transforaminal ESI-Lumb Inj / Dorsal Root Ganglion | 64483 |
| Transforaminal ESI-Lumb Inj 2,3&4 Lvl | 64484 |
| Sacroiliac Joint | 27096 |

**DISKOGRAPHY / DISKOGRAM**
| | |
|---|---|
| Diskogram Lumb-EACH LEVEL | 62290 |
| Cerv/Thor-EACH LEVEL | 62291 |

**RFA / CRYO / PHENOL ABLATION/NEUROLYTIC/SOMATIC**
| | |
|---|---|
| Somatic Nerve | 64600 |
| Somatic - Multi-Branch | 64605 |
| Facial Nerve | 64612 |
| Facet Lumb/Sacral 1st Lvl | 64622 |
| Facet Lumb/Sacral 2,3&4 Lvl | 64623 |
| Facet Cerv/Thor 1st Lvl | 64626 |
| Facet Cerv/Thor 2,3&4 Lvl | 64627 |
| Celiac Plexus / Grey Rami / Sympathitic Nerve / Hypogastic | 64680 |
| Intracostal All Levels | 64620 |
| Peripheral Nerve-small ints. elbow/foot / Stellate | 64640 |
| OTHER Nerve (misc) | 64417 |

**NEURO STIMULATION DEVICES / SPINAL CORD STIMULATOR**
| | |
|---|---|
| Complex Analysis | 95972 |
| Simple Analysis / General | 95970 |
| Rev / Remove Electrodes Leads | 63660 |
| Reprogram General | 95971 |
| Perm Implant Electrode each | 63685 |
| Trial Perc Electrode each | 63650 |
| Rev / Remove Simulator | 63688 |

**INTRATHECAL / INFUSION DEVICES**
| | |
|---|---|
| Program Pump | 62367 |
| Screener Reprogram Pump | 62368 |
| Refill/Maint. Pump/Cath Plcmnt | 96530 |
| Epidural Management | 01996 |
| Catheter Removal | 62355 |
| Catheter Placement | 62350 |
| Pump Placement / Intrathecal Pump Placement | 62362 |

**SYMPATHETIC NERVE BLOCKS**
| | |
|---|---|
| Lumb/Thor | 64520 |
| Celiac Plexus | 64530 |
| Stellate Ganglion | 64510 |

**EPIDURAL / SPINAL INJ.**
| | |
|---|---|
| Lumb ESI / Caudal Inj. / Intracthecal BAC Inj. | 62311 |
| Lumb ESI-Caudal Cath | 62319 |
| Thor/Cerv ESI-Single | 62310 |
| Thor/Cerv Continuous Cath | 62318 |
| Racz - Caudal Cath Series | 62263 |
| Blood Patch | 62273 |
| Neurolytic Lumbar Epidural Inj. | 62282 |

**RIB/GROIN/BUTTOCK-SOMATIC NERVE BLOCK**
| | |
|---|---|
| Intracostal single lvl | 64420 |
| Intracostal Multi-lvl | 64421 |
| Ilioinguin /Iliohypogas / Hypogastic | 64425 |
| Sciatic Nerve | 64445 |
| Peripheral Nerve (Other) | 64450 |
| Trigger Point Injection # | 20550 |
| Trigger Point Inj. 1-2 muscles Groups | 20552 |
| Trigger Point Inj. 3 muscles Groups | 20553 |
| Suprascapula Multi/Shoulder | 64418 |
| Intermediate - Jt / Bursa Wrst / Elbow Inj. | 20605 |
| Small - Jt / Finger Inj. | 20600 |
| Major Jt / Bursa Hip/Knee-Unilat/Bilateral Inj. | 20610 |

**ABOVE THE NECK**
| | |
|---|---|
| Trigeminal Nerve | 64400 |
| Facial Nerve | 64402 |
| Greater Occipital | 64405 |
| Injection Sinus Tract | 20500 |
| Sphenopalatine- | 64505 |
| Face/Nose/Cheek (nerve blk) | |
| Bracial Plexus | 64415 |
| Cervical Plexus | 64413 |
| Axillary Nerve | 64417 |

**MISC. INJ.**
| | |
|---|---|
| Phrenic Nerve | 64410 |
| Pudendal | 64430 |
| Bier Block / Other Peripheral Nerve | 64450 |

**MISC. CHARGES**
| | |
|---|---|
| Lumbar Puncture | 62270 |
| IDETT | 64999 |
| Edpidurography | 72275 |
| Diskography Interpretation | 72295 |
| Fluoroscopy | 76000 |
| Fluoroscopy Injection | 76003 |
| Fluoroscopy Guidance Spine | 76005 |
| Lidocaine Infusion | 90780 |
| Acupuncture | 97780 |
| Conscious Sedation | 99141 |
| LASE | 62287 |
| Urinalysis | |
| OTHER | |

V-0604

| | | | | | | |
|---|---|---|---|---|---|---|
| Abd. Pain | 789.0-- | Hypomobility Cerv-Cerviogenic HA | | 739.1 | Radiculitis, Cervical | 723.4 |
| Bladder CA | V10.51 | Int. Stiffness Neck | | 719.58 | Rectal CA | V10.06 |
| Breast CA | V10.3 | Long-Term Drug Use | | V58.69 | Rib Fx - How many RIBS | 807.0-- |
| Causalgia UE | 354.4 | Lower Back Pain Syndrome | | 724.2 | Other Post Surgery | V45.89 |
| Cervical Facet | 721.0 | Lumb Facet | | 721.3 | Sciatica | 724.3 |
| Cervical Radiculopathy | 722.0 | Lumb Radiculopathy / Discogenic LBP | | 722.10 | SI Jnt Synd | 724.6 |
| Cervicalgia/Pain Cervical | 723.1 | Lung CA | | 162.9 | Spasticity | 781.0 |
| Claudication-Neurogenic Spinal | 435.1 | Metastatic | | 199.1 | Spinal stenosis, Cervical | 723.0 |
| CRPS / RSD LE | 337.22 | MS | | 340 | Spinal stenosis, Lumbar | 724.02 |
| CRPS / RSD UE | 337.21 | Myofascial Pain | | 729.1 | Spinal stenosis, Thoracic | 724.01 |
| DDD Cervical | 722.4 | Occipital Neuralgia | | 723.8 | Spondylolishtes | 738.4 |
| DDD Lumbar | 722.52 | Neuralgia, Ilioing /Neurop Low Ext | | 355.8 | Spondylolysis | 756.11 |
| DDD Thoracic | 722.51 | Neuropathy Sacral Plexus | | 353.1 | Spondylosis | 721.30 |
| Fibrosis, Meninges | 349.2 | Pain, Nerv (Neuralgia) | | 729.2 | Syndrome Cervicocranual | 723.2 |
| Follow-Up Exam After Surgery | V67.00 | Pain, Pelvic Female | | 625.9 | Syndrome Post Lami Cervical | 722.81 |
| ..ache, Tension | 307.81 | PHN / Herpes | | 053.19 | Syndrome Post Lami Lumb/Thor | 722.83 |
| ..cervical / Radiculopathy, Cervical | 722.0 | Post-lami | | 722.83 | Tension HA | 307.81 |
| ..thoracic | 722.1 | Pyriformis Syndrome | | 355.0 | Ulcer Le Chronic | 707.1 |
| ..omobility Cerv-Cervogenic HA | 739.1 | Radiculitis, Lumbar / Epidural | | 724.4 | | |

FOLLOW-UP or PROCEDURE(s): _____

PHYSICAL THERAPY        RADIOLOGY        PSYCHOLOGY

PROCEDURE(S): _____        DOCTOR SIGNATURE: _____

OTHER: _____



ADVANCED PAIN CENTERS OF
# ALASKA

### Patient Registration Form: PLEASE PRINT

Patient Name _VALENOTE_      _DANIELA_      _CARADORI_      SS# _590·16·7361_
(last)    (first)    (middle)

Address _4514 UPPER KOGRU DR._
(street)

Home Phone _622-1009_      Birthdate _2-17-69_    Age _34_
_EAGLE RIVER_ (city)    _AK_ (state)    _99577_ (zip)

Marital Status: (circle one) **Married** Single Other

Employer _UNEMPLOYED_      Business phone #_____

Employer Address _____      Occupation _ARCHITECT_

Spouse _VICTOR VALENOTE_    Spouse's Employer _B.D.S ARCHITECTS_    Work # _562-6076_

Emergency Contact Name _MATTHEW VOGEL_      Relationship _FRIEND_
(other than spouse)

Emergency Contact home phone _696-0980_      Work phone _258-7777_

Primary Care Physician _DR. MIKE ORZECHOWSKI_      Who referred you to us _DR. MARY DOWNS_

### PRIMARY INSURANCE INFORMATION:    Insurance Co. Name _BC/BS OF AK_    Employer _RIM ARCHITECTS_

Ins. Co. Address _PO BOX 240609 ANC, AK 99524_    W/C Claim # _N/A_    Date of Injury_____

Ins. Co . Phone # _1-866-224-8550_      Relationship to patient _SELF_

Policy Holder Name _DANIELA VALENOTE_      Group # _78962 EE_

Policy Holder SS# _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_      Policy Holder Birth Date _2-17-69_

### SECONDARY INSURANCE INFORMATION:    Insurance Co. Name_____

Ins. Co. Address_____

Ins. Co. Phone #_____      Relationship to patient_____

Policy Holder Name_____      Group #_____

Policy Holder SS#_____      Policy Holder Birth Date_____

I understand that I am fully responsible for any and all charges for services rendered by the Advanced Pain Centers of Alaska. If insurance information is provided insurance company will be billed as a courtesy to me. I am responsible for my portion of the bill at the time that services are rendered. I hereby authorize payment under insurance to be paid directly to Advanced Pain Centers of Alaska providers and I further authorize release of any information necessary to my insurance company for payment of claims. I understand a finance charge of 1.5% will be applied to any outstanding balance due after insurance payment or denial after a 90-day grace period.

Date _July 20, 2003_      Patient Signature _Daniela C. Vitt_

I, the undersigned, hereby authorize Advanced Pain Centers of Alaska providers to examine me, to administer such treatment as is necessary and to perform such procedures as are considered therapeutically or diagnostically necessary.

Date _July 20, 2003_      Patient Signature _Daniela C. Vitt_

APCA pt reg form

V-0605

APCA LAT pt reg form.doc



ADVANCED PAIN CENTERS OF
*A L A S K A*

## FINANCIAL POLICY

**Thank you for choosing us as your Pain Management Specialist.** We are committed to your treatment being successful. The following is a statement of our Financial Policy, which we require you to read and sign prior to any treatment in our office.

All patients (parents or guardians) must complete our Patient Information and Financial Policy before seeing the Provider.

- PAYMENT IS DUE AT THE TIME OF SERVICE.
- WE ACCEPT CASH, CHECKS, AND VISA/MASTERCARD.
- WE OFFER A PAYMENT PLAN  WITH PRIOR BUSINESS OFFICE APPROVAL.
- 10.5% APR ASSESSES ON ALL ACCOUNTS OVER 60 DAYS.
- THERE WILL BE A $25.00 SERVICE CHARGE ON ALL NSF CHECKS.

**V-0606**

**Regarding Insurance:**
It is our goal to provide fast and efficient billing as a courtesy to you. We need your help to accomplish this goal by providing complete and accurate insurance information. Knowledge of your deductible and co-pays is your responsibility. Your insurance policy is a contract between you and your insurance company. We are not a party to that contract. If for any reason your insurance coverage changes, it is your responsibility to inform Advanced Pain Centers a timely manner. If you fail to inform us within 60 Days of the change, the Advanced pain Centers of Alaska will not be responsible for filing your insurance. Please be aware that some, and perhaps all of the services provided may be non-covered services, and not considered reasonable and/or necessary under your medical insurance.

**All deductibles and co-pays are due and payable at the time of treatment.** The balance is your responsibility whether your insurance company pays or not. In the event that your insurance coverage changes to a plan where we are not participating providers, refer to the above paragraph.

**Usual and Customary Rates**
Our Practice is committed to providing the best treatment for our patients, and we charge what is usual and customary for our area. You are responsible for payment regardless of any insurance company's determination of usual and customary rates.

**Minor Parents**
The adult accompanying a minor, the parents (or legal guardians) of the minor, are responsible for payment.

Thank you for understanding our Financial Policy. Please let us know if you have any questions or concerns.

**I have read, understand, and agree to this Financial Policy:**

X _____          _____
Signature of Parent or Responsible Party          Relationship to Patient

Patient Name: _Danila C. Valente_          Date: _8/5/03_

04/07/03

ALASKA PRINTING, INC. • (907) 563-1989

# Advanced Pain Centers of Alaska
# Pain Psychology

## Consent for Treatment/ Release Information/ Psychological Contract

I, the undersigned, hereby authorize Advanced Pain Centers of Alaska Pain Psychology providers to examine me, administer such treatment as is necessary, and to perform such procedures as are considered therapeutically or diagnostically necessary. Any information gained in the psychological evaluation and/ or psychological treatment is applicable to my pain management care and may be disclosed to the participating providers in my treatment, and also to my referring physician.

I understand that cancellations without a 24-hour notice or "no shows" will be subject to a $25.00 office fee and must be paid before the appointment will be rescheduled.

I authorize the Pain Psychology department to use photographic images in my record for identification purposes.

I hereby authorize the use of any pertinent information from my case file for the purpose of quality assurance activities on the effects and efficacy of pain psychology. I understand my name will not be used and my identity will be protected in any reports which may result from such studies.

I understand that psychological records are different than medical records, as they may contain sensitive information. I understand that I must sign a release of information specific to these psychological records to protect my confidentiality I also understand that, if I desire to release my records to anyone other than a professional related to my medical care, I will need to meet with the psychologist to review and discuss these records prior to this release.

I also understand that the psychological test profiles are used for assessments, but do not become a part of my pain psychology records.

I understand that if for any reason care is discontinued with Advanced Pain Centers of Alaska or Advanced Pain Therapeutics, care will also be discontinued with Pain Psychology.

I have read and understand the information presented to me by the Advanced Pain Centers of Alaska Pain Psychology office.

**V-0607**

Signature _____     Date _7/21/03_____
(parent or guardian, if minor)

Witness _____     Date _____



## ACKNOWLEDGEMENT OF RECEIPT OF NOTICE OF PRIVACY PRACTICES

I, (name of patient) _Daniela Valente_, acknowledge and agree that I have received a copy of
**ADVANCED PAIN CENTERS OF ALASKA'S** Notice of Privacy Practices.

_[signature]_
Patient Signature

_7/21/03_
Date

_____
Patient Legal Representative (if applicable)

_____
Date

_____
Print Name Of Legal Representative

_____
Relationship to patient


**FOR CLINIC USE ONLY**

**ADVANCED PAIN CENTERS OF ALASKA** made the following good faith efforts to obtain the above-
referenced individual's written acknowledgement of receipt of the Notice of Privacy Practices:

(Identify the efforts that were made to obtain the individual's written acknowledgement, including the reasons (if
known) why the written acknowledgement was not obtained.)


**V-0608**

6/3/2003

6/18/04

**PREMERA** 

BLUE CROSS BLUE SHIELD OF ALASKA

 PPO

An Independent Licensee of the
Blue Cross Blue Shield Association

VALENOTE DANIELA C

IDENTIFICATION #

ZKC  590167361

RX $10/20/40

medcohealth    BIN #610014

| | |
|---|---|
| BCBS GROUP # | RX GROUP # |
| 78962EE | BCWAPDP |
| BCBS PLAN | PROGRAM TYPE |
| 430 | BESTCARE |

MEMBERS: Please show this card when you receive medical/dental services. See your benefit booklet for covered services. If you have any questions, call Customer Service or write Premera Blue Cross Blue Shield of Alaska, P.O. Box 240609, Anchorage, AK 99524-0609. If you're admitted to a hospital outside Washington or Alaska, please call Customer Service to notify us within 48 hours of admission.

Customer Service ........................................... 1-866-224-8550 (toll-free phone)
Pharmacy Locator ........................................... 1-800-842-5357 (TDD for the hearing-impaired)
BlueCard Provider Locator ................................. 1-800-391-9701
                                                          1-800-810-BLUE (2583)

PROVIDERS who contract with Blue Cross and/or Blue Shield Plans: Please submit itemized billings to the local Blue Cross and/or Blue Shield Plan as required by the BlueCard Program for services provided to the named member. Include the complete ID number with alpha prefix and group number from the front of this card. Claims for services not covered by the BlueCard Program should be sent to: Premera Blue Cross Blue Shield of Alaska, P.O. Box 240609, Anchorage, AK 99524-0609

This card is not a guarantee that the member's coverage is currently in effect. Providers may call BlueCard Eligibility at 1-800-676-BLUE(2583) to verify membership and coverage

Visit www.premera.com for coverage details, online services and health-related information.

V-0609

## Patient Registration Form: PLEASE PRINT

Patient Name VALENOTE J. NIELA C (last) (first) (Middle Int.) SS# 590-16-73(birth date 02-17-69

Address 4514 (street) Upper Kogru (city) Eagle River AK (state) 99577 (zip)

ne Phone 622-1009     Cell Phone # ___

_ployer ___     Business phone # ___     Marital Status: Married Single Other (circle one)

Employer Address ___     Occupation Architect (unemployed)

Spouse Victor Valenote     Spouse's Employer Bazer Durst Saser Architect  Work # 562-6076
Architects

Emergency Contact Name MATT VOGEL     Relationship Friend

Emergency Contact home phone 616-0940 (other than spouse)     Work phone 258-7777

Primary Care Physician Dr. Bob Skala     Who referred you to us? Dr. Mary Downs

How did you hear about Advanced Pain Centers of Alaska: (circle one)     Referring Physician     Yellow Pages     Radio     TV     Other

**PRIMARY INSURANCE INFORMATION:**     Insurance Co. Name BC/BS of AK

Ins. Co. Address PO Box 240609 Anchorage AK 99524

Ins. Co. Phone # 800-508-4722     Relationship to patient Self

Policy Holder Name Daniela C. Valenote     Policy Holder SS# 590167361     Policy Holder Birth Date 02-17-69

Group # 1014623     Identification # ZKZ 100458950  01

**_RKER'S COMP INFORMATION:**     Worker's Comp Insurance Co. Name ___

W/C Co. Address ___

W/C Claim# ___     Date of Injury ___     Employer at time of injury ___     N/A

Name of Adjustor ___     Adjustor Phone # ___

Site of Injury: ___

**SECONDARY INSURANCE INFORMATION:**     Insurance Co. Name     **V-0610**

Ins. Co. Address ___

Ins. Co. Phone # ___     N/A     Relationship to patient ___

Policy Holder Name ___     Policy Holder SS# ___     Policy Holder Birth Date ___

Group # ___     Identification # ___

I understand that I am fully responsible for any and all charges for services rendered by the Advanced Pain Centers of Alaska. If insurance information is provided , my insurance company will be billed as a courtesy to me. I am responsible for my portion of the bill at the time that services are rendered. I hereby authorize payment under my insurance to be paid directly to Advanced Pain Centers of Alaska providers and I further authorize release of any information necessary to my insurance company for payment of claims. I understand a finance charge of 1.5% will be applied to any outstanding balance due after insurance payment or denial after a 90-day grace period.

Date 07-26-04     Patient Signature ___

_ undersigned, hereby authorize Advanced Pain Centers of Alaska providers to examine me, to administer such treatment as is necessary and to perform such procedures
_ considered therapeutically or diagnostically necessary.

Date 07-26-04     Patient Signature ___



7-26-04
SB

**\_\_\_ient Registration Form: PLEASE F\_\_**

Patient Name _Valenote   Daniela   C._   (last) (first) (Middle Int.)   SS# _590 16 7361_

Address _4514 Upper Kogru Dr._ (street)   _Eagle River_ (city)   _AK_ (state)   _99577_ (zip)   Birth date _02-17-69_

\_e Phone _622-1009_   Cell Phone #\_\_\_\_   Marital Status: Married (Single) Other (circle one)

Employer \_\_\_\_   Business phone #\_\_\_\_

Employer Address \_\_\_\_   Occupation _Architect (unemployed)_

Spouse _Victor Valenote_   Spouse's Employer _Beck Durst Seiser Architects_   Work # _562-6076_

Emergency Contact Name _Matt Vogel_ (other than spouse)   Relationship _Friend_

Emergency Contact home phone _6910-0980_   Work phone _258-7777_

---

Primary Care Physician _Dr. Bob Skala_   Who referred you to us? _Dr. Mary Downs_

How did you hear about Advanced Pain Centers of Alaska:  (circle one)    Referring Physician    Yellow Pages    Radio    TV    Other

---

**PRIMARY INSURANCE INFORMATION:**   Insurance Co. Name _BC/BS of AK_

Ins. Co. Address _P.O. Box 240609   Anchorage AK 99524_

Ins. Co. Phone # _846-228 550_   Relationship to patient _self_

Policy Holder Name _Daniela C. Valenote_   Policy Holder SS# _590 16 7361_

Policy Holder Birth Date _02-17-69_   Policy Holder SS# _590 16 7361_

\_ap # _78902EF_   Identification # _ZKC 590 16 7361_

---

**WORKER'S COMP INFORMATION:**   Worker's Comp Insurance Co. Name _N/A_

W/C Co. Address \_\_\_\_

W/C Claim#\_\_\_\_   Date of Injury\_\_\_\_   Employer at time of injury\_\_\_\_

Name of Adjustor\_\_\_\_   Adjustor Phone #\_\_\_\_

---

**SECONDARY INSURANCE INFORMATION:**   Insurance Co. Name _N/A_

Ins. Co. Address\_\_\_\_

Ins. Co. Phone #\_\_\_\_   Relationship to patient\_\_\_\_

Policy Holder Name\_\_\_\_   Policy Holder SS#\_\_\_\_

Policy Holder Birth Date\_\_\_\_

Group #\_\_\_\_   Identification #\_\_\_\_   **V-0612**

---

I understand that I am fully responsible for any and all charges for services rendered by the Advanced Pain Centers of Alaska.  If insurance information is provided , my insurance company will be billed as a courtesy to me. I am responsible for my portion of the bill at the time that services are rendered.  I hereby authorize payment under my insurance to be paid directly to Advanced Pain Centers of Alaska providers and I further authorize release of any information necessary to my insurance company for \_yment of claims. I understand a finance charge of 1.5% will be applied to any outstanding balance due after insurance payment or denial after a 90-day grace period.

\_ _06-18-04_   Patient Signature _Daniela C. Valenote_

I, the undersigned, hereby authorize Advanced Pain Centers of Alaska providers to examine me, to administer such treatment as is necessary and to perform such procedures as are considered therapeutically or diagnostically necessary.

Date _06-18-04_   Patient Signature _Daniela C. Valenote_

Patient Reg form.doc 4/14/2004