# ADVANCED PAIN CENTERS OF ALASKA

# [DR. TWOMBLEY]

**V-0624**



## ADVANCED PAIN CENTERS OF
# ALASKA

## Patient Registration Form: PLEASE PRINT

Patient Name VALENOTE         DANIELA         CARADORI      SS# 590·16·7361
               (last)            (first)         (middle)

Address 4514 UPPER KOGRU DR.                 EAGLE RIVER       AK      99577
               (street)                         (city)        (state)      (zip)

Home Phone 622-1009          Birthdate 2-17-69  Age 34    Marital Status: Married Single Other
                                                                   (circle one)

Employer UNEMPLOYED                          Business phone #

Employer Address                             Occupation ARCHITECT

Spouse VICTOR VALENOTE  Spouse's Employer B.D.S ARCHITECTS  Work # 562-6076

Emergency Contact Name MATTHEW VOGEL         Relationship FRIEND
                        (other than spouse)

Emergency Contact home phone 6916-0980
                                             Work phone 258-7777

Primary Care Physician DR. MIKE ORZECHOWSKI    Who referred you to us DR. MARY DOWNS

**PRIMARY INSURANCE INFORMATION:**  Insurance Co. Name BC/BS OF AK  Employer KIM ARCHITECTS

Ins. Co. Address P.O BOX 2A0609 ANC, AK 99524
                                             W/C Claim # N/A        Date of Injury

Ins. Co. Phone # 1-866-229-8550              Relationship to patient SELF

Policy Holder Name DANIELA VALENOTE          Group # 78962EE

Policy Holder SS# 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                Policy Holder Birth Date 2-17-69

**SECONDARY INSURANCE INFORMATION:**   Insurance Co. Name

Ins. Co. Address

Ins. Co. Phone #                             Relationship to patient

Policy Holder Name                           Group #

Policy Holder SS#                            Policy Holder Birth Date

I understand that I am fully responsible for any and all charges for services rendered by the Advanced Pain Centers of Alaska. If insurance information is provided insurance company will be billed as a courtesy to me. I am responsible for my portion of the bill at the time that services are rendered. I hereby authorize payment under insurance to be paid directly to Advanced Pain Centers of Alaska providers and I further authorize release of any information necessary to my insurance company payment of claims. I understand a finance charge of 1.5% will be applied to any outstanding balance due after insurance payment or denial after a 90-day grace period.

Date July 20, 2003        Patient Signature _Daniela C. Veit_

I, the undersigned, hereby authorize Advanced Pain Centers of Alaska providers to examine me, to administer such treatment as is necessary and to perform such procedure as are considered therapeutically or diagnostically necessary.

Date July 20, 2003        Patient Signature _Daniela C. Veit_

APCA pt reg form

**V-0625**

COPY

APCA LAT pt reg form.1

### ADVANCED PAIN CENTERS OF ALASKA
### Health Psychology –Health Behavior Assessment
### Center: Anchorage, Alaska

Name: Daniela Valenote    Date: 07-21-2003    Time: in 0935  out 1005
Procedure: 2 units (30 min) 96150: Health/Behavior Assessment

Referral information: Age: 34    Gender: female    Race: White
APCA Physician: Dr. Susan Anderson    WC?: ☐ y  ☒ n
Referring MD: Dr. Mike Orzechowski
Patient lives in: Eagle River, Alaska

## PRESENTING PROBLEMS

Health Problem(s): This patient reports that she has begun to have pain since October of
    2002. She reports that by December of 2002 that the pain was unbearable. She was
    an architect working 40 plus hours per week. She states that her husband has had to
    have her help her wash her hair at times. She understands the relationship between
    pain and stress. She is currently looking at litigation with her former employer.
Length of problem: 8 months
Previous treatments: chiropractor, massage, pain medication
Functional limitations: She is unable to work. She was forced to resign her job. She took time
    off for three weeks. She took a leave of absence due to her pain disorder.
Disability level: moderate impairment

Pain (0-10; with 0 = no pain and 10 = worst imaginable pain):
Average last month: 6
Low:  4
Predictors for lower pain levels:        shifting positions, alcohol
High: 9
Predictors for higher pain levels:        inactivity, sitting, lying down, activity, bending, walking on
    unlevel ground and hard surfaces, lack of sleep,. and position intolerance

Irritability problems associated with pain: acknowledged
Pain affected by stress: yes

## MEDICAL HISTORY

Health as a child and adolescent: healthy until time of puberty; began having allergies and
    asthma at about age 15. She began to miss a great deal of school.
Health as an adult: asthma, allergies, and IBS
Rx (optional - will be reviewed by MD): Gabitril, Pamelor, Singular, Zyrtec, Nexium, and Zovia
Prior Mental Health History: no    description:
Psych Rx:
Sleep: initiation and maintenance problems

## SOCIAL HISTORY

Marital status: Married
Living arrangement: living with significant other
Education: Master degree              *V-0626*
Occupation: Architect        Working status: unemployed



<u>Drug/ETOH use and history of problems:</u>
Personal History (use)          ☐ No  ☒ Yes description: She reports that alcohol helps with pain. She reports moderate use of alcohol. She denies use of tobacco and illicit drugs.

## BEHAVIORAL OBSERVATIONS

Affective Tone a mixture of significant anxiety and depression
Pain Behavior Level: ☐ None ☐ Mild ☒ Moderate ☐ Severe
Description:

## SUMMARY

Significant stressors: loss of job; functional limits
Depression component: Significant component – difficulty in adjusting to her functional limits
Anxiety component: Significant component
Social support: good support, not often utilizing
Coping skills: distraction and suppression

Problems Identified: 1) chronic pain; 2) functional limits; 3) anxiety and depression; 4) significant stress component to pain; 5) frustration; 6) sleep disturbance
Assets/Strengths: 1) independent focus; 2) understands stress component to pain
Comments (optional): This patient is frustrated about her employer not making her aware of disability options until after she was terminated. She has always stayed very active and busy with her work. Her functional limits have significantly affected her.

Recommendations for Team: The patient will begin a course of health behavior interventions. She has a significant stress component to her pain condition.

Treatment Plan: Begin a course of treatment with 8 to 12 sessions.


*Robert P. Trombley, Ph.D*
Robert P. Trombley, Ph.D.
Clinical Health Psychologist
Pain Psychology Specialist

CC:     Dr. Mike Orzechowski
        Dr. Susan Anderson



*V-0627*



## ADVANCED PAIN CENTERS OF ALASKA
## PAIN PSYCHOLOGY INTERVENTIONS

| DATE 8-4-03 | PROGRESS NOTES |
|---|---|
| 08-04-03 | Session Type: ( 28 min )   Individual   Group |
| Time In | Diagnoses Addressed in Session: low back pain Lumbar Radiculopathy |
| 1042 | |
| | Affective Presentation: tense and nervous |
| | Pain Behavior: Pt. has to stand for a period of time before sitting due to pain. Driving increases pain level |
| | Progress Voiced by Patient: Pt. begins treatment on this day - c significant pain |
| | Problems Addressed in Session: This pt was given referrals for treatment and we establish a baseline for responding |
| | Interventions: This session I began this session c education about the autonomic nervous system and pain. This patient understands relationship to I guided pt in autonomic regulation. She responded best to imagery - Overall, given level of pain, she responded well |
| | Pre: Tension: 8/10   Pre Pain: 9/10  Pre: Finger Temp 76.78 °F |
| | Post Tension: 4/10   Post Pain: 4/10  Post Finger Temp 80.75 °F |
| | Patient Homework: Pt will practice intervention |
| Time Out | Plan for Next Session: Pt will return, she will sit on floor in next session. |
| 1110 | |
| | Signature Roland P. Trambley, PhD |

V-0628

SS#: 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    DOB: 02/17/69
VALENOTE, DANIELA
COPY

# ADVANCED PAIN CENTERS OF ALASKA
## PAIN PSYCHOLOGY INTERVENTIONS

| DATE | PROGRESS NOTES |
|---|---|
| 8-18-03 | **Session Type:** ( 34 mm )    (Individual)    Group |
| Time In | **Diagnoses Addressed in Session:** _Low back pain Lumbar radeculopathy_ |
| 1136 | |
| | **Affective Presentation:** _Tearful, and tense_ |
| | **Pain Behavior:** _Pt is wearing a belt around waist. She is slow in ambulation._ |
| | **Progress Voiced by Patient:** _Pt reports that injection has helped c̄ pain levels._ |
| | **Problems Addressed in Session:** _She reports frustrations c̄ the perceptions of other medical professionals and the_ |
| | **Interventions:** _difficulties c̄ her employer not communicating their disability policy to her. She was tearful discussing the loss of job and income secondary to her — medical condition. Discussed her expectations of her functional levels. Discussed the process of her job and requirements._ |
| | |
| | **Patient Homework:** _Pt will return for treatment_ |
| | **Plan for Next Session:** _Pt will return next time for continued_ |
| Time Out | _treatment._ |
| 1210 | |
| | **Signature** _Robert P. Trombley, PhD_ |

SS#: 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
VALENOTE, DANIELA
DOB: 02/17/6


# ADVANCED PAIN CENTERS OF ALASKA
# PAIN PSYCHOLOGY INTERVENTIONS

| DATE | PROGRESS NOTES |
|---|---|
| 09-10-03<br>Time In | Session Type: ( 35 min )  Individual        Group |
| | Diagnoses Addressed in Session: _Low back pain, lumbar radiculopathy;_ |
| 1315 | _Pain Disorder ē Psychological factors and General Medical Conditions_ |
| | Affective Presentation: _Pt is tense_ |
| | Pain Behavior: _This patient continues to present ē significant_ |
| | _pain complaints_ |
| | Progress Voiced by Patient: _Pain was improving with her pain_ |
| | _but was exacerbated._ |
| | Problems Addressed in Session: _she reports that mentally, she_ |
| | _has been distraught due to feeling less hope about changes_ |
| | Interventions: _in her pain. This patient reports that this_ |
| | _office has done well ē improving hope. Discussed specific_ |
| | _cognitive triggers contributing to emotional distress._ |
| | _Presented research by Dr. Pennebaker about disclosures_ |
| | _and relationship to immune responses. Discussed relationship_ |
| | _to autonomic nervous system. She discussed specific_ |
| | _stressors and ways to improve adjustment to these_ |
| | _stressors_ |
| | Patient Homework: _Pt will consider journalling._ |
| | Plan for Next Session: _Pt will return for treatment._ |
| Time Out | |
| 1350 | |
| | Signature _Robert P. Trombley, PhD_ |

V-0630

SS#: 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
VALENOTE, DANIELA     DOB: 02/17/69


COPY

# ADVANCED PAIN CENTERS OF ALASKA
## PAIN PSYCHOLOGY INTERVENTIONS

| DATE | PROGRESS NOTES |
|---|---|
| SEP 2 5 2003 | |
| 09-25.03 Time In | **Session Type:** ( 32 min )   Individual     Group |
| | **Diagnoses Addressed in Session:** Low back pain, Lumbar radiculopathy; |
| 1042 | Pain Disorder ē Psychological Factors and General Medical Condition |
| | **Affective Presentation:** Tense in this session |
| | **Pain Behavior:** Moving slowly and guarded in movement. |
| | **Progress Voiced by Patient:** Pt. reports that previous session was beneficial |
| | **Problems Addressed in Session:** Pt. presents specific stressors about present medical condition. |
| | **Interventions:** Pt. reports some difficulties ē inducing psychophysiological relaxation response. She states that she has difficulty ē focus and concentration. She continued to present cognitive stressors related to her medical condition. I presented ways to begin to ct produce ways to manage physical impact of stressors. I would like patient to journal to help decrease impact of stressors. |
| | **Patient Homework:** Pt will consider journaling as an option |
| | **Plan for Next Session:** Pt will return in two one to two weeks. |
| Time Out | |
| 1114 | |
| | **Signature** Robert P. Trimbly, PhD |

V-0631

SS#: 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     DOB: 02/17/69
VALENOTE, DANIELA     COPY

# ADVANCED PAIN CENTERS OF ALASKA
# PAIN PSYCHOLOGY INTERVENTIONS

| DATE | 10/9/03 | PROGRESS NOTES |
|---|---|---|

| | |
|---|---|
| 10-09-03 | **Session Type:** (35 min)    Individual     Group |
| Time In | **Diagnoses Addressed in Session:** Low back pain; lumbar radiculopathy |
| 1105 | Pain Disorder |
| | **Affective Presentation:** Somewhat tense |
| | **Pain Behavior:** Pt is tense, and guarded in movements |
| | **Progress Voiced by Patient:** Pt reports some increased pain and new pain levels. |
| | **Problems Addressed in Session:** New pain since L4-L5 injection |
| | **Interventions:** She returns and reports an exacerbation of pain secondary to having to "chase her dogs" after they ran off chasing a car. This led to physical stress and emotional stress. Pt discussed her response to this situation. This session the patient presented source of her productivity focus. Pt presented stresses and life history contributing to this focus. She put on herself in a situation to be the first sibling to "make [her] father happy; |
| | **Patient Homework:** Pt will continue c̄ treatment. |
| | **Plan for Next Session:** Continue - one to two weeks. This patient |
| Time Out | is very focused on productivity and drive. Work |
| 1140 | on autonomic regulation looking at cognitive strategies applica |
| | **Signature** Robert P. Trombley, PhD |

SS#: 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        DOB: 02/17/69
VALENOTE, DANIELA

COPY

# ADVANCED PAIN CENTERS OF ALASKA
## PAIN PSYCHOLOGY INTERVENTIONS

| DATE | PROGRESS NOTES |
|------|----------------|
| 10·22·03 | 10·22·03 |

**10-22-03**

**Time In**

**1440**

**Session Type:** (45 min) Individual    Group

**Diagnoses Addressed in Session:** _Low Back Pain; Lumbar Radiculopathy_

**Affective Presentation:** _Tense and frustrated_

**Pain Behavior:** _Pt. is very guarded in her ambulation. She is presenting c̄ significant pain behaviors_

**Progress Voiced by Patient:** _Pt. is presenting her frustration c̄ trying to get documentation for restrictions._

**Problems Addressed in Session:** _Pt presents most recent stressors._

**Interventions:** _Pt. discusses the significant stressors including decreased functioning, and financial distress. She pt discusses the impact of these stressors. She tends to be very concerned about what others thinks of her. We discussed this process and presented different perspectives. She might benefit from Paxil._

**Patient Homework:** _Pt is working to self-management interventions_

**Plan for Next Session:** _Pt will return in one to two weeks._

**Time Out**

**1525**

**Signature** _Robert P. Trombley, PhD_

SS#: 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    DOB: 02/17/60
VALENOTE, DANIELA



V-0633

# ADVANCED PAIN CENTERS OF ALASKA
## PAIN PSYCHOLOGY INTERVENTIONS

| DATE | PROGRESS NOTES |
|---|---|
| 10-27-03 | **Session Type:** (33 min) Individual    Group |
| Time In | **Diagnoses Addressed in Session:** Low back pain; Lumbar |
| 1522 | Radiculopathy. |
| | **Affective Presentation:** Pt. is distressed in this session. |
| | **Pain Behavior:** Pt. is slow in ambulation and guarded in her movements. |
| | **Progress Voiced by Patient:** Pt is guarded in movements. She reports increased pain. |
| | **Problems Addressed in Session:** Pt is reporting a problem c̄ her depression and anxiety. |
| | **Interventions:** Pt reports that she is distressed about being sent to Dr. Shirey for psychopharmacolgy for anxiety and depression. She is upset because she wants to do the nucleoplasty as soon as possible. She reports that her functional levels are decreasing. This patient is distressed. She will return. She is referred to Dr. Shirey for medication. |
| | **Patient Homework:** Pt will return. |
| | **Plan for Next Session:** Pt will return. |
| Time Out | |
| 1555 | |
| | **Signature** Robert P. Trombley, PhD. |



ID Valenote, Daniel

## ADVANCED PAIN CENTERS OF ALASKA
## PAIN PSYCHOLOGY INTERVENTIONS

| DATE | 10 28 03 | PROGRESS NOTES |
|---|---|---|

**10-28-03**

**Time In**

**1140**

**Session Type:** (30 min)    Individual    Group

**Diagnoses Addressed in Session:** low back pain; Lumbar Radiculopathy

**Affective Presentation:** Pt is tense in this session

**Pain Behavior:** Pt is slow and guarded in her ambulation. She is frustrated in this session.

**Progress Voiced by Patient:** Pt is reporting less emotional distress, (less depressed mood) but increased frustration

**Problems Addressed in Session:** and anger. She reports that she is increasingly frustrated.

**Interventions:** Pt is presenting to this session discussing her current frustrations. She is seeking disability from her employer due to increasing financial distress. Pt is becoming increasingly distressed about her situation. She is concerned about surviving this winter due to increased pain.

**Patient Homework:** Pt. will return next week - 1-2 weeks

**Plan for Next Session:** (1) Talk to Amy re: estimated cost of full FCE (2) Talk to Amy and Dr. Anderson about medical necessity letter.

**Time Out**

**1210**

**Signature** Robert P. Trombley, PhD

SS#: 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          DOB: 02/17/69
VALENOTE, DANIELA



V-0635

**ADVANCED PAIN CENTERS OF ALASKA**
**PAIN PSYCHOLOGY INTERVENTIONS**

| DATE | PROGRESS NOTES |
|------|----------------|
| 11-4-03 | |

| DATE | |
|------|---|
| 11-04-03 | **Session Type:** (35 min)   Individual      Group |
| Time In | **Diagnoses Addressed in Session:** Low Back Pain; Lumbar Radiculopathy |
| 1410 | |
| | **Affective Presentation:** Pt is very tense and frustrated |
| | **Pain Behavior:** Pt is presenting c̄ significant pain behaviors. Pt is standing and pacing. |
| | **Progress Voiced by Patient:** Pt is reporting continued frustration and discusses those difficulties |
| | **Problems Addressed in Session:** Pt is frustrated because she does not know when she should be rescheduled |
| | **Interventions:** c̄ Dr. Anderson. This patient is scheduled c̄ Dr. Shuey on November 18, 2003. She considers that it will be important to complete the needle plasty. She reports that "a few notches" of a decrease in pain to return to work. I discussed these issues c̄ Dr. Anderson - She will be scheduled c̄ nucleoplasty. |
| | **Patient Homework:** Pt will reschedule c̄ health psychology |
| | **Plan for Next Session:** Pt will return |
| Time Out | |
| 1445 | |
| | **Signature** Robert P. Trembley, PhD |

SS# 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
VALENOTE, DANIELA    DOB: 02/17/69

V-0636



# ADVANCED PAIN CENTERS OF ALASKA
## PAIN PSYCHOLOGY INTERVENTIONS

| DATE | PROGRESS NOTES |
|------|----------------|
| 11-18-03 | **Session Type:** (30 min) Individual    Group |
| Time In | **Diagnoses Addressed in Session:** Low Back Pain; Lumbar Radiculopathy |
| 1135 | **Affective Presentation:** Pt is tense and frustrated once again. |
| | **Pain Behavior:** Pt is very guarded and slow in ambulation. She returns comes in reporting pain difficulty. |
| | **Progress Voiced by Patient:** Pt is reporting more frustration c̄ the coordination of treatment in this office. She is |
| | **Problems Addressed in Session:** also distressed about the process of applying for disability. |
| | **Interventions:** Pt presents another frustration c̄ not being told about the "list of requirements" for annuloplasty from physical therapy. "Given that the history, I took it on my own to call and find out if I needed anything." We are working to have P.T. prepare a packet for protocol. Amy from P.T. came into this session to present protocol. Pt Discussed protocol and initial physical limitations. Pt's mood has been improved due to |
| | **Patient Homework:** Pt. knowing the treatment plan. She |
| Time Out | **Plan for Next Session:** is being set up for a healing annuloplasty. |
| 1205 | |
| | **Signature** Robert P. Trombley, PhD |


SS# 590-16-73   DOB: 02/17/69
VALENOTE, DANIELA    COPY

V-0637

# ADVANCED PAIN CENTERS OF ALASKA

**Robert P. Trombley, Ph.D.    Other _____**

| Anchorage | Fairbanks |
|---|---|

SS#: 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        DOB: 02/17/69
VALENOTE, DANIELA

**Date of Service:** 7 - 21 - 03
**Insurance Name:** _____
**Co-Payment:** _____

| UNIT | PROCEDURE |
|---|---|
| | **Evaluation** |
| | 90885 - Psychiatric Evaluation of Records |
| | 90801 - Psychiatric Interview |
| | 96100 - Psychological Testing, per hour |
| | 96100 - Psychological Screening |
| | 90889 - Preparation of Report |
| | 96115 - Neurobehavioral Testing, per hour |
| | 99177 - Neuropsychological Testing, per hour |
| | **Treatment** |
| | 90853 - Group Psychotherapy |
| | 90849 - Multiple Family Group Psychotherapy |
| | 90804 - Individual Psychotherapy, 20 to 30 min. |
| | 90806 - Individual Psychotherapy, 45 to 50 min. |
| | 90808 - Individual Psychotherapy, 75 to 80 min. |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min |
| | 90901 - Biofeedback |
| | 90846 - Family Psychotherapy, w/o patient present, per hour |
| | 90847 - Family Psychotherapy, w/ patient present, per hour |
| | **Health/Behavior Interventions** |
| ✓ | 96150 - Health/Behavior Assessment, 15 min. w/ patient |
| | 96151 - Re-assessment, 15 min |
| | 96152 - Ind Health/Behavior Intervention, 15 min. Individual |
| | 96153 - Group Health/Behavior Intervention, 15 min |
| | 96154 - Family (with patient present), 15 min |
| | 96155 - Family (without the patient present), 15 min |
| | **Other** |
| | 99361 - Case Conference, up to 30 min. |
| | 99362 - Case Conference, up to 60 min. |
| | 99075 - Medical Testimony, time |
| | 99080 - Medical Records Copy |
| | 90887 - Family Conference (pt may/may not be present) |
| | 99361 - Planning Consultation, pt not present, 30min. |
| | 99362 - Planning Consultation, pt not prese pt not present, 60min. |
| | **State Unique Procedure Codes** |
| | 8015F - Intake Assessment, 15 min |
| | 8115F - Intake Assessment, Semi-Annual, 15 min |
| | 6015F - Psych Testing and Eval, 15 min |
| | 3115F - Crisis Intervention, 15 min |
| | 8473F - Family Psychotherapy, 30 min |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min |

| DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|
| 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| 296.__ - Bipolar I DO, | 723.1 - Cervical Pain |
| 296.89 - Bibolar II DO | 337.22 - CRPS/RSD LE |
| 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| 300.81 - Somatoform DO NOS | 340 - MS |
| 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| 316. - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| Medical Condition | 724.3 - Sciatica |
| V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| V65.2 - Malingering | 781.0 - Spasticity |
| V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| V71.02 - Child/Adolescent Antisocial Beh | 724.02 - Spinal stenosis, Lumb |
| | 724.01 - Spinal stenosis, Thora |
| V62.82 - Bereavement | 738.4 - Spondylolisthes |
| 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| 305.5 - Alcohol Dependence | |
| 304.30 - Cannabis Depend | |
| 305.20 - Cannabis Abuse | |
| 305.1 - Nicotine Dependence | |
| 292.0 - Nicotine Withdrawl | TAX ID #92-0173101 |

**Please Schedule:** | **Return In:** |

| Evaluation | 1 week | Notes: _____ |
| Ind, 30 min | 2 weeks | |
| Ind, 60 min | 3 weeks | |
| Group | 4 weeks | |

V-0638

# ADVANCED PAIN CENTERS OF ALASKA

## Robert P. Trombley, Ph.D.      Other _____

| Anchorage | Fairbanks |
|---|---|

S#: 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      DOB: 02/17/69
VALENOTE, DANIELA

Date of Service: 8-4-03
Insurance Name: _____
Co-Payment: _____

| UNIT | PROCEDURE | DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|---|---|
| | **Evaluation** | | |
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| | 90801 - Psychiatric Interview | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| | 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296.__ - Bipolar I DO, | 723.1 - Cervical Pain |
| | 90115 - Neurobehavioral Testing, per hour | 296.89 - Bibolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | **Treatment** | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.61 - DDD Thorasic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 789.1 - Headache, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| | **Health/Behavior Interventions** | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 2 | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340 - MS |
| | 96154 - Family (with patient present), 15 min | 300.16 - Factious DO, Psych | 729.1 - Myofacial Pain |
| | 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| | **Other** | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316. - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not present pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| | **State Unique Procedure Codes** | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthesis |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |

Please Schedule: | Return In:
Evaluation | 1 week | Notes: _____
Ind, 30 min | 2 weeks | _____
Ind, 60 min | 3 weeks | _____
Group | 4 weeks | _____

| | |
|---|---|
| 305.5 - Alcohol Dependence | |
| 304.30 - Cannabis Depend | |
| 305.20 - Cannabis Abuse | |
| 305.1 - Nicotine Dependence | |
| 292.0 - Nicotine Withdrawl | TAX ID #92-0173161 |

V-0639

# ADVANCED PAIN CENTERS OF ALASKA

**Robert P. Trombley, Ph.D.    Other** _____

| Anchorage | Fairbanks |
|---|---|

SS#: 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
VALENOTE, DANIELA    DOB: 02/17/69

Date of Service: 8-18-03
Insurance Name: _____
Co-Payment: _____

| UNIT | PROCEDURE |
|---|---|
| | **Evaluation** |
| | 90885 - Psychiatric Evaluation of Records |
| | 90801 - Psychiatric Interview |
| | 96100 - Psychological Testing, per hour |
| | 96100 - Psychological Screening |
| | 90889 - Preparation of Report |
| | 96115 - Neurobehavioral Testing, per hour |
| | 99177 - Neuropsychological Testing, per hour |
| | **Treatment** |
| | 90853 - Group Psychotherapy |
| | 90849 - Multiple Family Group Psychotherapy |
| | 90804 - Individual Psychotherapy, 20 to 30 min. |
| | 90806 - Individual Psychotherapy, 45 to 50 min. |
| | 90808 - Individual Psychotherapy, 75 to 80 min. |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min |
| | 90901 - Biofeedback |
| | 90846 - Family Psychotherapy, w/o patient present, per hour |
| | 90847 - Family Psychotherapy, w/ patient present, per hour |
| | **Health/Behavior Interventions** |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient |
| | 96151 - Re-assessment, 15 min |
| 2 | 96152 - Ind Health/Behavior Intervention, 15 min. Individual |
| | 96153 - Group Health/Behavior Intervention, 15 min |
| | 96154 - Family (with patient present), 15 min |
| | 96155 - Family (without the patient present), 15 min |
| | **Other** |
| | 99361 - Case Conference, up to 30 min. |
| | 99362 - Case Conference, up to 60 min. |
| | 99075 - Medical Testimony, time |
| | 99080 - Medical Records Copy |
| | 90887 - Family Conference (pt may/may not be present) |
| | 99361 - Planning Consultation, pt not present, 30min. |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. |
| | **State Unique Procedure Codes** |
| | 8015F - Intake Assessment, 15 min |
| | 8115F - Intake Assessment, Semi-Annual, 15 min |
| | 6015F - Psych Testing and Eval, 15 min |
| | 3115F - Crisis Intervention, 15 min |
| | 8473F - Family Psychotherapy, 30 min |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min |

| DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|
| 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| 296._ - Bipolar I DO, | 723.1 - Cervical Pain |
| 296.89 - Bipolar II DO | 337.22 - CRPS/RSD LE |
| 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| 300.81 - Somatoform DO NOS | 340 - MS |
| 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| 316. - Psych Factors Affect | 723.4 - Radiitis, Cervical |
|  Medical Condition | 724.3 - Sciatica |
| V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| V65.2 - Malingering | 781.0 - Spasticity |
| V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
|  Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| V62.82 - Bereavement | 738.4 - Spondyolisthes |
| 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| 305.5 - Alcohol Dependence | |
| 304.30 - Cannabis Depend | |
| 305.20 - Cannabis Abuse | |
| 305.1 - Nicotine Dependence | |
| 292.0 - Nicotine Withdrawl | TAX ID #92-0173101 |

**Please Schedule:    Return In:**

| Evaluation | 1 week | Notes: _____ |
| Ind, 30 min | 2 weeks | |
| Ind, 60 min | 3 weeks | |
| Group | 4 weeks | V-0640 |

COPY

# ADVANCED PAIN CENTERS OF ALASKA

| Robert P. Trombley, Ph.D.    Other _____ |
|---|

| Anchorage | Fairbanks |
|---|---|

SS#: 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    DOB: 02/17/69
VALENOTE, DANIELA

| **Date of Service:** | 9-10-03 |
|---|---|
| **Insurance Name:** | |
| **Co-Payment:** | |

| UNIT | PROCEDURE | DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|---|---|
| | **Evaluation** | | |
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| | 90801 - Psychiatric Interview | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| | 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296._ - Bipolar I DO, | 723.1 - Cervical Pain |
| | 96115 - Neurobehavioral Testing, per hour | 296.89 - Bipolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | **Treatment** | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| | **Health/Behavior Interventions** | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 2 | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340 - MS |
| | 96154 - Family  (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| | 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| | **Other** | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316. - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| | **State Unique Procedure Codes** | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthes |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |

| Please Schedule: | Return In: | Notes: |
|---|---|---|
| Evaluation | 1 week | |
| Ind, 30 min | 2 weeks | |
| Ind, 60 min | 3 weeks | |
| Group | 4 weeks | |

V-0641

| | |
|---|---|
| 305.5 - Alcohol Dependence | |
| 304.30 - Cannabis Depend | |
| 305.20 - Cannabis Abuse | |
| 305.1 - Nicotine Dependence | |
| 292.0 - Nicotine Withdrawl | |

TAX ID # 92-0173101

# ADVANCED PAIN CENTERS OF ALASKA

**Robert P. Trombley, Ph.D.     Other _____**

| Anchorage | Fairbanks |
|---|---|

Date of Service: 4-8-03
Insurance Name: _____
Co-Payment: _____

SS#: 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     DOB: 02/17/69
VALENOTE, DANIELA

**DO**
**UNIT**

| PROCEDURE | DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|---|
| **Evaluation** | | |
| 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| 90801 - Psychiatric Interview | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| 90889 - Preparation of Report | 296.___ - Bipolar I DO, | 723.1 - Cervical Pain |
| 96115 - Neurobehavioral Testing, per hour | 296.89 - Bibolar II DO | 337.22 - CRPS/RSD LE |
| 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| **Treatment** | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thoracic |
| 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| 90876 - Individual Biofeedback with Psychotherapy, 45 to 60 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thoracic |
| 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conversation DO | 564.1 - Irritable Bowel Syndrome |
| **Health/Behavior Interventions** | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340 - MS |
| 96154 - Family (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| **Other** | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| 99361 - Planning Consultation, pt not present, 30min. | 316. - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| **State Unique Procedure Codes** | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthes |
| 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| | 305.5 - Alcohol Dependence | |

| Please Schedule: | Return In: | Notes: |
|---|---|---|
| Evaluation | 1 week | |
| Ind, 30 min | 2 weeks | |
| Ind, 60 min | 3 weeks | |
| Group | 4 weeks | |

304.30 - Cannabis Depend
305.20 - Cannabis Abuse
305.1 - Nicotine Dependence
292.0 - Nicotine Withdrawl

V-0642

TAX ID #92-0173101

COPY

Case 3:05-cv-00108-TMB Document 51-2 Filed 02/02/2009 Page 20 of 27

# ADVANCED PAIN CENTERS OF ALASKA

### Robert P. Trombley, Ph.D.    Other

**Fairbanks**

| | |
|---|---|
| SS#: 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    DOB: 02/17/69 | **Date of Service:** |
| VALENOTE, DANIELA | **Insurance Name:** |
| **DOB:**    **SSN:** | **Co-Payment:** |

| UNIT | PROCEDURE | DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|---|---|
| | **Evaluation** | | |
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| | 90801 - Psychiatric Interview | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| | 96100 - Psychological Screening | 311.0 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296.__ - Bipolar I DO, | 723.1 - Cervical Pain |
| | 96115 - Neurobehavioral Testing, per hour | 296.89 - Bibolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | **Treatment** | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| | **Health/Behavior Interventions** | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340 - MS |
| | 96154 - Family (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| | 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| | **Other** | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316. - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| | **State Unique Procedure Codes** | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthes |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| | | 305.5 - Alcohol Dependence | |

**Please Schedule:    Return In:**

| Evaluation | (1 week) | Notes: |
|---|---|---|
| Ind, 30 min | 2 weeks | |
| Ind, 60 min | 3 weeks | |
| Group | 4 weeks | |

| | |
|---|---|
| 305.20 - Cannabis Abuse | |
| 305.1 - Nicotine Dependence | |
| 292.0 - Nicotine Withdrawl | TAX ID #920178168 |

**V-0643**

# ADVANCE CENTERS O. ALASKA

Robert P. Trom.....    Other

Anchorage    Fairbanks

**'lent Name:** 

**Date of Service:** 1c / 9 / c 3

**Insurance Name:**

**DOB:**    **SSN:**    **Co-Payment:**

| UNIT | PROCEDURE | DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|---|---|
| | **Evaluation** | | |
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| | 90801 - Psychiatric Interview | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| | 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296.__ - Bipolar I DO, | 723.1 - Cervical Pain |
| | 96115 - Neurobehavioral Testing, per hour | 296.89 - Bipolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | **Treatment** | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thoracic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| | **Health/Behavior Interventions** | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 2 | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340 - MS |
| | 96154 - Family (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| | 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| | **Other** | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316. - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| | **State Unique Procedure Codes** | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthes |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| | | 305.5 - Alcohol Dependence | |

**ase Schedule:**    **Return in:**

| aluation | 1 week | Notes: |
|---|---|---|
| nd, 30 min | 2 weeks | |
| Ind, 60 min | 3 weeks | |
| Group | 4 weeks | |

V-0644

| | |
|---|---|
| 304.30 - Cannabis Depend | |
| 305.20 - Cannabis Abuse | |
| 305.1 - Nicotine Dependence | |
| 292.0 - Nicotine Withdrawl | TAX ID #8 __ 0 __ 73 __ 01 __ |

# ADVANCED PAIN CENTERS OF ALASKA

**Robert P. Trombley, Ph.D.    Other**

Anchorage

| | Fairbanks |
|---|---|

SS#: 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    DOB: 02/17/69
VALENOTE, DANIELA

**Date of Service:** 10-28-03
**Insurance Name:**
**Co-Payment:**

| UNIT | PROCEDURE |
|---|---|
| | **Evaluation** |
| | 90885 - Psychiatric Evaluation of Records |
| | 90801 - Psychiatric Interview |
| | 96100 - Psychological Testing, per hour |
| | 96100 - Psychological Screening |
| | 90889 - Preparation of Report |
| | 96115 - Neurobehavioral Testing, per hour |
| | 99177 - Neuropsychological Testing, per hour |
| | **Treatment** |
| | 90853 - Group Psychotherapy |
| | 90849 - Multiple Family Group Psychotherapy |
| | 90804 - Individual Psychotherapy, 20 to 30 min. |
| | 90806 - Individual Psychotherapy, 45 to 50 min. |
| | 90808 - Individual Psychotherapy, 75 to 80 min. |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min |
| | 90901 - Biofeedback |
| | 90846 - Family Psychotherapy, w/o patient present, per hour |
| | 90847 - Family Psychotherapy, w/ patient present, per hour |
| | **Health/Behavior Interventions** |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient |
| | 96151 - Re-assessment, 15 min |
| 3 | 96152 - Ind Health/Behavior Intervention, 15 min. Individual |
| | 96153 - Group Health/Behavior Intervention, 15 min |
| | 96154 - Family (with patient present), 15 min |
| | 96155 - Family (without the patient present), 15 min |
| | **Other** |
| | 99361 - Case Conference, up to 30 min. |
| | 99362 - Case Conference, up to 60 min. |
| | 99075 - Medical Testimony, time |
| | 99080 - Medical Records Copy |
| | 90887 - Family Conference (pt may/may not be present) |
| | 99361 - Planning Consultation, pt not present, 30min. |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. |
| | **State Unique Procedure Codes** |
| | 8015F - Intake Assessment, 15 min |
| | 8115F - Intake Assessment, Semi-Annual, 15 min |
| | 6015F - Psych Testing and Eval, 15 min |
| | 3115F - Crisis Intervention, 15 min |
| | 8473F - Family Psychotherapy, 30 min |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min |

| DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|
| 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| 296._ - Bipolar I DO, | 723.1 - Cervical Pain |
| 296.89 - Biblolar II DO | 337.22 - CRPS/RSD LE |
| 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| 300.81 - Somatoform DO NOS | 340 - MS |
| 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| 316. - Psych Factors Affect | 723.4 - Radiitis, Cervical |
| Medical Condition | 724.3 - Sciatica |
| V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| V65.2 - Malingering | 781.0 - Spasticity |
| V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| V62.82 - Bereavement | 738.4 - Spondylolisthes |
| 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| 305.5 - Alcohol Dependence | |
| 304.30 - Cannabis Depend | |
| 305.20 - Cannabis Abuse | |
| 305.1 - Nicotine Dependence | |
| 292.0 - Nicotine Withdrawl | TAX ID #92-0173101 |

| Please Schedule: | Return In: | Notes: |
|---|---|---|
| Evaluation | 1 week | |
| Ind, 30 min | 2 weeks | |
| Ind, 60 min | 3 weeks | |
| Group | 4 weeks | |

V-0645

# ADVANCED PAIN CENTERS C. ALASKA

## Robert R. Trombley, Ph.D.    Other

| Anchorage | Fairbanks |
|---|---|

**Client Name:** Valenote, Daniella    **Date of Service:** 10-27-03

**Insurance Name:**

**DOB:** 02-17-1969    **SSN:** 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    **Co-Payment:**

| UNIT | PROCEDURE Evaluation | DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|---|---|
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| | 90801 - Psychiatric Interview | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| | 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296._ - Bipolar I DO, | 723.1 - Cervical Pain |
| | 96115 - Neurobehavioral Testing, per hour | 296.89 - Bipolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | Treatment | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thoracic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| | Health/Behavior Interventions | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 2 | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340 - MS |
| | 96154 - Family (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| | 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| | Other | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316. - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| | State Unique Procedure Codes | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthes |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |

| Case Schedule: | Return In: | | 305.5 - Alcohol Dependence |
|---|---|---|---|
| Evaluation | 1 week | Notes: | 304.30 - Cannabis Depend |
| Ind 30 min | 2 weeks | | 305.20 - Cannabis Abuse |
| Ind, 60 min | 3 weeks | | 305.1 - Nicotine Dependence |
| Group | 4 weeks | **V-0646** | 292.0 - Nicotine Withdrawl |

TAX ID #92-0173101

# ADVANCED PAIN CENTERS @ ALASKA

## Robert P. Trombley, Ph.D.    Other

| Anchorage | | Fairbanks |
|---|---|---|

**atient Name:** Valnote, Daniella          **Date of Service:** 10-28-03

**DOB:** 02/17/69    **SSN:** 590-16-736r

**Insurance Name:**

**Co-Payment:**

| UNIT | PROCEDURE | DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|---|---|
| | **Evaluation** | | |
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| | 90801 - Psychiatric Interviev | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| | 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296.__ - Bipolar I DO, | 723.1 - Cervical Pain |
| | 96115 - Neurobehavioral Testing, per hour | 296.89 - Bibolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | **Treatment** | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| | **Health/Behavior Interventions** | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 2 | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior intervention, 15 min. | 300.81 - Somatoform DO NOS | 340 - MS |
| | 96154 - Family  (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| | 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| | **Other** | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316.__ - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| | **State Unique Procedure Codes** | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthes |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| | | 305.5 - Alcohol Dependence | |

| Please Schedule: | Return In: | |
|---|---|---|
| aluation | 1 week | Notes: |
| nd, 30 min | 2 weeks | |
| Ind, 60 min | 3 weeks | |
| Group | 4 weeks | |

304.30 - Cannabis Depend
305.20 - Cannabis Abuse
305.1 - Nicotine Dependence
292.0 - Nicotine Withdrawl

**V-0647**

TAX ID #92-0173103

# ADVANCED PAIN CENTERS OF ALASKA

Robert P. Trombley, Ph.D.     Other _____

Anchorage                                   Fairbanks

| tlent | | |
|---|---|---|
| | SS# 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     DOB: 02/17/69 | **Date of Service:** 11-4-03 |
| **DOB:** | VALENOTE, DANIELA | **Insurance Name:** |
| | | **Co-Payment:** |

| UNIT | PROCEDURE | DIAGNOSIS | DIAGNOSIS |
|---|---|---|---|
| | **Evaluation** | **Psychiatric** | **Medical** |
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0  - Abd. Pain |
| | 90801 - Psychiatric Interview | 296.3_ - Maj Dep DO, Rec | 354.2  - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4  - Dysthymic DO | 721.0  - Cervical Facet |
| | 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0  - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296.__ - Bipolar I DO, | 723.1  - Cervical Pain |
| | 96115 - Neurobehavioral Testing, per hour | 296.89 - Bipolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | **Treatment** | 300.01 - Panic DO w/o Agora | 722.4  - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1  - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2  - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3  - Acute Stress DO | 739.1  - Headache, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8  - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9  - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0  - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1  - HNP Thorasic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1  - Irritable Bowel Syndrome |
| | **Health/Behavior Interventions** | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2  - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7  - Hypochondriasis | 721.3  - Lumbar Facet |
| 2. | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7  - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340     - MS |
| | 96154 - Family  (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1  - Myofacial Pain |
| | 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8  - Occipital Neuralgia |
| | **Other** | 300.19 - Facticious DO, Both | 729.2  - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9  - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0  - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4  - Radicultis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316.    - Psych Factors Affect | 723.4  - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3  - Sciatica |
| | **State Unique Procedure Codes** | V15.81 - Noncompliance | 724.6  - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2  - Malingering | 781.0  - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0  - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4  - Spondylolisthes |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2  - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |

| ease Schedule: | Return In: | | |
|---|---|---|---|
| aluation | 1 week | **Notes:** | 305.5  - Alcohol Dependence |
| nd, 30 min | 2 weeks | | 304.30 - Cannabis Depend |
| Ind, 60 min | 3 weeks | | 305.20 - Cannabis Abuse |
| Group | 4 weeks | | 305.1  - Nicotine Dependence |
| | | | 292.0  - Nicotine Withdrawl |
| | | | TAX ID #92-0173101 |

V-0648

# ADVANCED PAIN CENTERS OF ALASKA

| Robert P. Trombley, Ph.D.    Other |
|---|

| | Fairbanks |
|---|---|

| len | SS# 590-16-73( | DOB: 02/17/69 | Date of Service: 11-18-03 |
|---|---|---|---|
| | VALENOTE, DANIELA | | Insurance Name: |

| DOB: | | SSN: | | Co-Payment: | |
|---|---|---|---|---|---|

| UNIT | PROCEDURE<br>Evaluation | DIAGNOSIS<br>Psychiatric | DIAGNOSIS<br>Medical |
|---|---|---|---|
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| | 90801 - Psychiatric Interviev | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| | 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296.__ - Bipolar I DO, | 723.1 - Cervical Pain |
| | 96115 - Neurobehavioral Testing, per hour | 296.89 - Bipolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | Treatment | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 739.1 - Headache, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| | Health/Behavior Interventions | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| 2 | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340 - MS |
| | 96154 - Family (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| | 96155 - Family (without the patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| | Other | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316._ - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| | State Unique Procedure Codes | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.01 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthes |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| | Case Schedule: | Return In: | | | 305.5 - Alcohol Dependence | |
| | Evaluation | 1 week | Notes: | | 304.30 - Cannabis Depend | |

| Case Schedule: | Return In: | Notes: | Diagnosis column |
|---|---|---|---|
| Evaluation | 1 week | | 304.30 - Cannabis Depend |
| Ind, 30 min | 2 weeks | | 305.20 - Cannabis Abuse |
| Ind, 60 min | 3 weeks | | 305.1 - Nicotine Dependence |
| Group | 4 weeks | | 292.0 - Nicotine Withdrawl |

V-0649

TAX ID #92-0173101

# ADVANCED PAIN CENTERS OF ALASKA

### Robert P. Trombley, Ph.D.    Other

Anchorage

| | Fairbanks |
|---|---|

SS# 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    DOB: 02/17/69
VALENOTE, DANIELA

Date of Service: 11-25-03
Insurance Name: _____
Co-Payment: _____

| UNIT | PROCEDURE | DIAGNOSIS Psychiatric | DIAGNOSIS Medical |
|---|---|---|---|
| | **Evaluation** | | |
| | 90885 - Psychiatric Evaluation of Records | 296.2_ - Maj Dep DO, Single | 789.0 - Abd. Pain |
| | 90801 - Psychiatric Interview | 296.3_ - Maj Dep DO, Rec | 354.4 - Causalgia UE |
| | 96100 - Psychological Testing, per hour | 300.4 - Dysthymic DO | 721.0 - Cervical Facet |
| | 96100 - Psychological Screening | 311.00 - Depressive DO NOS | 722.0 - Cervical Radiculopathy |
| | 90889 - Preparation of Report | 296._ - Bipolar I DO, | 723.1 - Cervical Pain |
| | 96115 - Neurobehavioral Testing, per hour | 296.89 - Bibolar II DO | 337.22 - CRPS/RSD LE |
| | 99177 - Neuropsychological Testing, per hour | 301.13 - Cyclothymic DO | 337.21 - CRPS/RSD UE |
| | **Treatment** | 300.01 - Panic DO w/o Agora | 722.4 - DDD Cervical |
| | 90853 - Group Psychotherapy | 300.21 - Panic DO w/ Agora | 722.52 - DDD Lumbar |
| | 90849 - Multiple Family Group Psychotherapy | 300.22 - Agora w/o Panic DO | 722.51 - DDD Thorasic |
| | 90804 - Individual Psychotherapy, 20 to 30 min. | 300.29 - Specific Phobia | 729.1 - Fibromyalgia |
| | 90806 - Individual Psychotherapy, 45 to 50 min. | 300.30 - Obsess/Comp DO | 349.2 - Fibrosis, Meniges |
| | 90808 - Individual Psychotherapy, 75 to 80 min. | 308.3 - Acute Stress DO | 739.1 - Headace, Cervicogenic |
| | 90875 - Individual Biofeedback with Psychotherapy, 20 to 30 min | 300.02 - Generalized Anx DO | 307.8 - Headache, Tension |
| | 90876 - Individual Biofeedback with Psychotherapy, 45 to 50 min | 309.81 - Post Traum Stress DO | 346.9 - Headache, Migraine |
| | 90901 - Biofeedback | 300.00 - Anxiety DO NOS | 722.0 - HNP Cervical |
| | 90846 - Family Psychotherapy, w/o patient present, per hour | 300.81 - Somatization DO | 722.1 - HNP Thorasic |
| | 90847 - Family Psychotherapy, w/ patient present, per hour | 300.11 - Conservation DO | 564.1 - Irritable Bowel Syndrome |
| | **Health/Behavior Interventions** | 307.80 - Pain DO, Psych Only | 719.58 - Joint Stiffness, Neck |
| | 96150 - Health/Behavior Assessment, 15 min. w/ patient | 307.89 - Pain DO, Psy & Med | 724.2 - Lower Back Pain, Synd |
| | 96151 - Re-assessment, 15 min | 300.7 - Hypochondriasis | 721.3 - Lumbar Facet |
| | 96152 - Ind Health/Behavior Intervention, 15 min. Individual | 300.7 - Body Dysmorphic DO | 722.10 - Lumb Rad/Discogenic |
| | 96153 - Group Health/Behavior Intervention, 15 min | 300.81 - Somatoform DO NOS | 340 - MS |
| | 96154 - Family (with patient present), 15 min | 300.16 - Facticious DO, Psych | 729.1 - Myofacial Pain |
| | 96155 - Family (without patient present), 15 min | 300.19 - Facticious DO, Phys | 723.8 - Occipital Neuralgia |
| | **Other** | 300.19 - Facticious DO, Both | 729.2 - Nerve Pain (neuralgia) |
| | 99361 - Case Conference, up to 30 min. | 307.42 - Primary Insomnia | 625.9 - Pelvic Pain, Female |
| | 99362 - Case Conference, up to 60 min. | 307.44 - Primary Hypersomnia | 053.19 - Herpes |
| | 99075 - Medical Testimony, time | 309.00 - Adjust DO, Dep Mood | 722.83 - Post-lami |
| | 99080 - Medical Records Copy | 309.24 - Adjust DO, Anx | 355.0 - Pyriformis Syndrome |
| | 90887 - Family Conference (pt may/may not be present) | 309.28 - Adjust DO, Anx Dep | 724.4 - Radiculitis, Lumbar |
| | 99361 - Planning Consultation, pt not present, 30min. | 316. - Psych Factors Affect | 723.4 - Radilitis, Cervical |
| | 99362 - Planning Consultation, pt not pres pt not present, 60min. | Medical Condition | 724.3 - Sciatica |
| | **State Unique Procedure Codes** | V15.81 - Noncompliance | 724.6 - SI Joint Syndrome |
| | 8015F - Intake Assessment, 15 min | V65.2 - Malingering | 781.0 - Spasticity |
| | 8115F - Intake Assessment, Semi-Annual, 15 min | V71.01 - Adult Antisocial Beh | 723.0 - Spinal stenosis, Cerv |
| | 6015F - Psych Testing and Eval, 15 min | V71.02 - Child/Adolescent | 724.02 - Spinal stenosis, Lumb |
| | 3115F - Crisis Intervention, 15 min | Antisocial Beh | 724.01 - Spinal stenosis, Thora |
| | 8473F - Family Psychotherapy, 30 min | V62.82 - Bereavement | 738.4 - Spondylolisthes |
| | 8530F - Multiple Family Group Psychotherapy, Per Recipient, 30 min | 303.90 - Alcohol Dependence | 756.11 - Spondylolysis |
| | 8415F - Group Psychotherapy, Per Recipient, 30 min | 305.00 - Alcohol Abuse | 723.2 - Synd Cervicocranial |
| | | 304.00 - Opiod Dependence | 722.81 - Synd Post-Lami, Cerv |
| | | 305.50 - Opiod Abuse | 722.83 - Synd Post-Lami, Thora |
| | | 305.5 - Alcohol Dependence | |

V-0650

| Please Schedule: | Return In: | | |
|---|---|---|---|
| Evaluation | 1 week | Notes: | |
| Ind, 30 min | 2 weeks | | |
| Ind, 60 min | 3 weeks | | |
| Group | 4 weeks | | |

| | |
|---|---|
| 304.30 - Cannabis Depend | |
| 305.20 - Cannabis Abuse | |
| 305.1 - Nicotine Dependence | |
| 292.0 - Nicotine Withdrawl | TAX ID #92-0173101 |

COPY