# ALASKA CHIROPRACTIC AND THERAPY

# [DR. LORENTZEN]

*V-0651*



# ALASKA CHIROPRACTIC AND THERAPY

PETER LORENTZEN
DOCTOR OF CHIROPRACTIC

March 5, 2004

Anda Tanasescu
LTD Case Manager
MetLife Disability
PO Box 14592
Lexington KY  40511-4592

Re: Daniela Valenote
    Claim # 870308078357
    Employer: RIM Architects

Dear Ms. Tanasescu:

Ms. Valenote presented herself to my office for evaluation and treatment on May 11, 2003. Her diagnosis at that time was 848.5, 739.5, 739.4, 739.2, 729.1, E929.3, and 736.39. Her injuries have been debilitating and at no time since she initiated care with my office has she been able to return to work. There was a question regarding a letter from Dr. Beard's office allowing Ms. Valenote to return to work on May 1, 2003. I cannot address her ability to work prior to her becoming a patient on May 11, 2003, but certainly from the date that she became a patient in my office to her current status, she has been unable to work.

I suspected a lumbar disc injury with Ms. Valenote, which was confirmed by MRI in December 2002 as disc herniations at L3-4, and L5-S1. I believe that the crux of Ms. Valenote's problems are a result of her lumbar disc herniations which result in her low back pain and the referred pain into her right leg, and not from fibromyalgia as was one of her previous diagnoses.

Ms. Valenote was referred to the Advanced Pain Centers of Alaska to be evaluated by Dr. Susan Anderson. Dr. Anderson performed a four level discogram in October 2003, which reinforced the MRI results from December 2002 and also revealed a tear in the L5-S1 disc. As a result of the findings of the discogram, Dr. Anderson performed a nucleoplasty on the L5-S1 disc.

*V-0652*

---

11901 BUSINESS BLVD., BLDG. B, #108  •  EAGLE RIVER, ALASKA 99577  •  (907) 694-1285 / FAX (907) 694-1286

It is my understanding that there is confusion regarding Ms. Valenote working part-time in June of 2003. My understanding is that she has not worked since February 2003. She has continued with treatment in this office since May of 2003 as well as attending occasional physical therapy sessions, and the evaluations and treatments at Advanced Pain Centers of Alaska. It is my feeling that Ms. Valenote needs to become involved in a more frequent and active physical therapy program. She has difficulty driving for long distances and it would be more appropriate for her to attend her physical therapy sessions here in Eagle River rather than driving for a half hour each way to attend physical therapy sessions in Anchorage.

Thank you for assistance in Ms. Valenote's case. Please do not hesitate to contact me with any further questions.

Sincerely,

Dr. Peter Lorentzen, D.C.
Alaska Chiropractic and Therapy

## Daniela Valenote

| | |
|---|---|
| **From:** | "Daniela Valenote" <danielaak@msn.com> |
| **To:** | <akchiro@mtaonline.net> |
| **Sent:** | Sunday, February 08, 2004 1:01 PM |
| **Attach:** | DrPeter.doc |
| **Subject:** | Disability Letter |

Dear Dr. Peter,

Attached is the list of bullet items we have discussed.  Please write the letter for disability as soon as you can.  I know you're taking off on vacation.  Have a great time!

Thanks for your help,
Daniela

Daniela C. Valenote
4514 Upper Kogru Dr
Eagle River, AK  99577
907-622-1009

October 7, 2003

Dr. Peter Lorentzen, Chiropractor
Alaska Chiropractic and Therapy
11901 Business Blvd, Ste, 18
Eagle River, AK  99577

Dr. Lorentzen:

I have attached all the medical records and documentation in my possession since my low back injury on October 31, 2002. You will find records from Dr. Michael Orzechowski, Dr. Edward Voke, Dr. Wayne Downs, Deb Kiley, ANP, Dr. Joella Beard, Dr. Rhene Merkouris, Dr. Lee Schlosstein, Dr. Mary Downs, Dr. Susan Anderson, and HealthSouth Physical Therapy. In addition I have included Procedure reports from Dr. Susan Anderson as well as test reports: Blood work, MRI reports, bone scan, right S-I injection and more, METLife's denial letter for Long Term Disability, the letter I wrote to Wilton Adjustment (Worker's Comp) and my Job Description. I am still missing two office visits from Dr. Beard's office, and Physical Therapy notes from The Physical Therapy Place. I am in the process of correcting my medical history with Dr. Voke, Dr. Wayne Downs and Nurse Kiley. These documents will be forwarded to you as soon as I receive them.

I have been denied Long Term Disability on August 29, 2003. According to METLife I was returned to work on May 1, 2003 by Dr. Joella Beard. It has been stated recently that this is the sole reason I have been denied. I had been under the care of Deb Kiley, ANP not Dr. Beard during the time period in question. In my visit with Nurse Kiley on April 29, 2003 she *did not* return me to work. I never received a return to work letter. RIM Architects would have not let me in the door without such documentation. Dr. Beard has made the assumption that since she did not find another work release letter for the month of May, I had been returned to work. In addition on my next visit, Nurse Kiley wrote on my Plan of Care Statement: "consider part-time to 12-14 hr/wk" (please refer to the Plan of Care Statements).    Dr. Beard feels this further supports her statement to METLife. What Dr. Beard does not understand is, I was forced to resign my position with RIM Architects effective May 1, 2003 due to my medical condition. RIM either wanted me back to work or would "let me go". So I resigned my position. This was discussed with Nurse Kiley on April 29, 2003.

I am in the process of appealing my case with METLife. They have dismissed Dr. Anderson's findings as "new pain" unrelated to the pain I had while seeing Dr. Beard's clinic. Dr. Anderson feels my pain is related to discs and an unstable pelvic ring. Dr. Beard feels I have Fibromyalgia (even though she never saw me herself to give such a diagnosis). I believe these different diagnosis further confuses METLife. It is my

Dr. Peter Lorentzen
October 7, 2003                                                              2

period, which ended May 23, 2003. However, I have still requested Dr. Anderson's office to help me with a work release letter. They have asked I take a Functional Capacity Exam to have better information for a letter. I will be scheduled for this in the near future.

You are the only other Doctor I have seen during the elimination period. Would you please consider reviewing the information provided, write a current work release letter and reference the date in question? I would sincerely appreciate any help you are able to provide.

If I can provide further clarification to the above, please give me a call at home, 622-1009.

Sincerely,

Daniela C. Valenote

V-0656

# MetLife®

**MetLife Disability**
PO Box 14590
Lexington, KY 40511-4590

November 26, 2003

Daniela Valenote
4514 Upper Kogru Dr.
Eagle River, AK 99577

| Post-It® Fax Note | 7671 | Date 12/9/03 | # of pages▶ 5 |
|---|---|---|---|
| To DR. PETER LORENTZEN | | From DANIELA VALENOTE | |
| Co./Dept. | | Co. (PLEASE CALL ME) | |
| Phone # | | Phone # 622-1009 | |
| Fax # 694-1286 | | Fax # | |

Claim #:    870308078357
Employer:   RIM Architects
Report #:   5562954

Dear Mrs. Valenote:

We have completed our review of the additional medical information you have submitted. We are upholding the original decision as described in the denial letter of 08/29/2003. Your claim is being denied for the following reasons.

Your employer's plan states the following:

" 'Disability' or 'Disabled' means that, due to an sickness, pregnancy, or accidental injury, you are receiving Appropriate Care and Treatment from a Doctor on a continuing basis; and

1. during your Elimination Period and the next 24 month period, you are unable to earn more than 80% of your Predisability Earnings or Indexed Predisability Earnings at your Own Occupation for any employer in your Local Economy; or

2. after the 24 month period, you are unable to earn more than 60% of your Indexed Predisability Earnings from any employer in your Local Economy at any gainful occupation for which you are reasonably qualified taking into account your training, education, experience, and Predisability Earnings."

" Your Elimination Period begins on the day you become Disabled. It is a period of time during which no benefits are payable. Your Elimination Period is shown in Plan Highlights. You must be under the continuous care of a Doctor during your Elimination Period. You may temporarily recover from your Disability during your Elimination Period. If you then become Disabled again due to the same or related condition, you may not have to begin a new elimination period."

Our claim determination is based on the following documents:

12/11/2002 MRI of lumbar spine
12/16/2002-01/20/2003 office visit notes-Dr. Orzechowski
02/05/2003 office visit notes-Dr. Downs
03/20/2003 Doppler carotid sonogram
03/20/2003 procedure report-Dr. McCormick-right SI joint injection
03/27/2003-07/24/2003-office visit notes-Dr. Baard
04/18/2003 your resignation letter
05/12/2003-discharge summary from physical therapy-HealthSouth
05/15/2003 Employee Statement

V-0657

06/05/2003 office visit notes-Dr. Downs
06/05/2003 Attending Physician Statement-Dr. Beard
06/12/2003 Employer Statement/Job Description
07/07/2003 office visit notes-Dr. Downs
07/21/2003-10/14/2003-office visit/procedure notes-Dr. Anderson
09/16/2003-letter by Dr. Orzechowski
10/22/2003-letter by Dr. Beard
11/06/2003-letter by D. Kiley-FNP

In addition, telephone calls were made as follows:

09/25/2003-call to Dr. Downs' office
10/02/2003-call to Dr. Orzechowski's office
11/05/2003 & 11/12/2003 attempted calls by Internal Physician Consultant to Dr. Beard's office-unsuccessful as Dr. Beard or Nurse Kiley did not return his calls.

According to your employer you ceased work on February 21, 2003. Therefore, in order to meet the Elimination Period as defined in the plan, you would have to remain totally disabled through May 22, 2003. According to the information currently in your file, Dr. Beard's office did not advise you to cease your occupation until March 27, 2003. Furthermore, you were released by Dr. Beard to return to work as of May 1, 2003 and you were dismissed from his care on July 24, 2003. Calls made to the other two providers, Dr. Downs and Dr. Orzechowski revealed neither advised you to stop working for your condition on or before February 21, 2003. Dr. Orzechowski did not advise you to stop working until September 23, 2003. You were released from physical therapy on May 12, 2003 per the physical therapy notes supplied by HealthSouth. This information is suggestive that your pain was not sufficiently severe to preclude work prior to March 27, 2003 and subsequent to May 1, 2003. You chose not to return to work on May 1, 2003 as advised by your doctor, but instead resigned your position as an Intern Architect as of May 1, 2003.

Information in file indicates that you complained of pain predominately in the right buttock region. However, the only two abnormal findings cited in the file include the MRI of the lumbar spine from December of 2002 and the diskography from October 2003. All the other tests, that included an electrodiagnostic study, MRI scans of the brain, hips, thoracic spine, the total bone scan and all the neurological examinations were unremarkable. You have received injections to the right sacroiliac joint, pubis symphysis and right sided gluteal bursa, an L3-L4 intralaminar epidural steroid injection, acupuncture. Your medications included neurontin, gabatril, bextra, vioxx and topamax. The findings of the December 2002 MRI scan of the lumbar spine are not likely to be clinically significant in view of the no disk extrusion, nerve root compression, spinal cord compression, etc. The positive diskogram at L5-S1 of October 2003 may explain some of your pain. Despite the pain, you were allegedly working 10 hours a week in June of 2003, per information received from Dr. Beard's office.

In conclusion, the information received and reviewed by Metlife fails to establish that you are experiencing a level of continued impairment that prevents you from performing the duties of your own occupation as an Intern Architect. The objective medical evidence we reviewed is incongruent with a long-term disability. Therefore, we are unable to approve your claim for long term disability and consequently your claim was denied. No benefits are payable.

Because your claim was denied in whole or in part, you may appeal this decision by sending a written request for appeal to:

>MetLife Disability
>P.O Box 14592
>Lexington, KY 40511-4592

V-0658

The request must be sent no more than 180 days after you receive notice of denial of the claim. When requesting this review, please state the reason(s) you believe the claim was improperly denied, and submit any additional comments, documents, records, or other information relating to your claim that you deem appropriate for us to give your appeal proper consideration. Upon request, MetLife will provide you with a copy of the documents, records, or other information we have that are relevant to your claim and identify any medical or vocational expert(s) whose advise was obtained in connection with your claim.

MetLife Disability will evaluate all the information and advise you of our determination of your appeal within 45 days after we receive your written request for appeal. If there are special circumstances requiring additional time to complete our review, we may take up to an additional 45 days, but only after notifying you of the special circumstances in writing. In the event your appeal is denied in whole or in part, you will have the right to bring a civil action under Section 502(a) of the Employee Retirement Income Security Act of 1974.

If you have questions, please call our customer service unit at the toll-free number.

Sincerely,

Anda Tanasescu
LTD Case Manager

V-0659

FAXED 12/09/03

# MetLife®

MetLife Disability
PO Box 14590
Lexington, KY 40511-4590

November 26, 2003

| Post-It® Fax Note | 7871 | Date 12/9/03 | # of pages ▶ 5 |
|---|---|---|---|
| To DR. PETER LORENTZON | | From DANIELA VALENOTE | |
| Co./Dept. | | Co. (PLEASE CALL ME) | |
| Phone # | | Phone # 622-1009 | |
| Fax # 694-1286 | | Fax # | |

Daniela Valenote
4514 Upper Kogru Dr.
Eagle River, AK 99577

Claim #:    870308078357
Employer:   RIM Architects
Report #:   5562954

Dear Mrs. Valenote:

We have completed our review of the additional medical information you have submitted. We are upholding the original decision as described in the denial letter of 08/29/2003. Your claim is being denied for the following reasons.

Your employer's plan states the following:

" 'Disability' or 'Disabled' means that, due to an sickness, pregnancy, or accidental injury, you are receiving Appropriate Care and Treatment from a Doctor on a continuing basis; and

1.  during your Elimination Period and the next 24 month period, you are unable to earn more than 80% of your Predisability Earnings or Indexed Predisability Earnings at your Own Occupation for any employer in your Local Economy; or

2.  after the 24 month period, you are unable to earn more than 80% of your Indexed Predisability Earnings from any employer in your Local Economy at any gainful occupation for which you are reasonably qualified taking into account your training, education, experience, and Predisability Earnings."

" Your Elimination Period begins on the day you become Disabled. It is a period of time during which no benefits are payable. Your Elimination Period is shown in Plan Highlights. You must be under the continuous care of a Doctor during your Elimination Period. You may temporarily recover from your Disability during your Elimination Period. If you then become Disabled again due to the same or related condition, you may not have to begin a new elimination period."

Our claim determination is based on the following documents:

12/11/2002 MRI of lumbar spine
12/16/2002-01/20/2003 office visit notes-Dr. Orzechowski
02/05/2003 office visit notes-Dr. Downs
03/20/2003 Doppler carotid sonogram
03/20/2003 procedure report-Dr. McCormick-right SI joint injection
03/27/2003-07/24/2003-office visit notes-Dr. Beard
04/18/2003 your resignation letter
05/12/2003-discharge summary from physical therapy-HealthSouth
05/15/2003 Employee Statement

V-0660

06/05/2003 office visit notes-Dr. Downs
06/05/2003 Attending Physician Statement-Dr. Beard
06/12/2003 Employer Statement/Job Description
07/07/2003 office visit notes-Dr. Downs
07/21/2003-10/14/2003-office visit/procedure notes-Dr. Anderson
09/16/2003-letter by Dr. Orzechowski
10/22/2003-letter by Dr. Beard
11/06/2003-letter by D. Kiley-FNP

In addition, telephone calls were made as follows:

09/25/2003-call to Dr. Downs' office
10/02/2003-call to Dr. Orzechowski's office
11/05/2003 & 11/12/2003 attempted calls by Internal Physician Consultant to Dr. Beard's office-unsuccessful as Dr. Beard or Nurse Kiley did not return his calls.

According to your employer you ceased work on February 21, 2003. Therefore, in order to meet the Elimination Period as defined in the plan, you would have to remain totally disabled through May 22, 2003. According to the information currently in your file, Dr. Beard's office did not advise you to cease your occupation until March 27, 2003. Furthermore, you were released by Dr. Beard to return to work as of May 1, 2003 and you were dismissed from his care on July 24, 2003. Calls made to the other two providers, Dr. Downs and Dr. Orzechowski revealed neither advised you to stop working for your condition on or before February 21, 2003. Dr. Orzechowski did not advise you to stop working until September 23, 2003. You were released from physical therapy on May 12, 2003 per the physical therapy notes supplied by HealthSouth. This information is suggestive that your pain was not sufficiently severe to preclude work prior to March 27, 2003 and subsequent to May 1, 2003. You chose not to return to work on May 1, 2003 as advised by your doctor, but instead resigned your position as an Intern Architect as of May 1, 2003.

Information in file indicates that you complained of pain predominately in the right buttock region. However, the only two abnormal findings cited in the file include the MRI of the lumbar spine from December of 2002 and the diskography from October 2003. All the other tests, that included an electrodiagnostic study, MRI scans of the brain, hips, thoracic spine, the total bone scan and all the neurological examinations were unremarkable. You have received injections to the right sacroiliac joint, pubis symphysis and right sided gluteal bursa, an L3-L4 intralaminar epidural steroid injection, acupuncture. Your medications included neurontin, gabatril, bextra, vioxx and topamax. The findings of the December 2002 MRI scan of the lumbar spine are not likely to be clinically significant in view of the no disk extrusion, nerve root compression, spinal cord compression, etc. The positive diskogram at L5-S1 of October 2003 may explain some of your pain. Despite the pain, you were allegedly working 10 hours a week in June of 2003, per information received from Dr. Beard's office.

In conclusion, the information received and reviewed by MetLife fails to establish that you are experiencing a level of continued impairment that prevents you from performing the duties of your own occupation as an Intern Architect. The objective medical evidence we reviewed is incongruent with a long-term disability. Therefore, we are unable to approve your claim for long term disability and consequently your claim was denied. No benefits are payable.

Because your claim was denied in whole or in part, you may appeal this decision by sending a written request for appeal to:

MetLife Disability
P.O Box 14592
Lexington, KY 40511-4592

V-0661

PATIENT: _Daniela Valreote_          DATE: _5/09/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____ see A/ _____

_____

Patient reports a __% improvement of their condition.          □ Patient Denies New Trauma

____ □ H/A:   □ Constant  □ Daily  □ Intermittent  □ Weekly [R][L]  □ Occipital  □ Occipital to vertex  □ Occipital to frontal  □ Temporal
              □ Frontal  □ Pain behind the eyes  □

____ □ C/S:   □ Constant  □ Daily  □ Intermittent  □ Pain  □ Ache  □ Stiffness  □ Sharp Pain [R][L] with neck movements
              □ Radiating:  □ Shoulder(s) [R][L]  □ Upper Thorax Region [R][L]  □ Upper Extremity [R][L]  □ Face

____ □ T/S:   □ Constant  □ Intermittent □ Pain  □ Numbness  □ Tingling  □ 1,2,3 Digits [R][L]  □ 4,5 Digits [R][L]  □ Entire Hand [R][L]
              □ Radiating into axilary region [R][L]  □ Pain  □ Ache  □ Stiffness  □ Sharp Pain [R][L]  □ Isolated  □ Levator Scapula [R][L]

____ □ U/S:   □ Constant  □ Daily  □ Intermittent  □ Deep breathing aggravates symptoms

____ □ P/S:   □ Constant  □ Daily  □ Intermittent  □ Pain  □ Ache  □ Stiffness  □ Sharp Pain [R][L]  □ Patient Denies Kidney Signs / Symptoms
              □ With bending (Flx)[Ext]  □ Sitting  □ Transitional Movements  □ Driving  □ Radiating:  □ Constant  □ Intermittent  □ Tingling
              □ Pain  □ Numbness  □ Lower Extremity [R][L]  □ Thigh [R][L]  □ Dorsal Foot [R][L]  □ Plantar Foot [R][L]  □ Entire leg and foot[R][L]

____ □ TMJ:   □ Constant  □ Daily  □ Intermittent  □ Pain  □ Ache  □ Stiffness [R][L]  □ Sharp Pain [R][L]  □ Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM:      PROM is full in the  □ Cervical  □ Thoracic  □ Lumbar  □ Sacropelvic Regions
(AROM)    PROM decreased in C/S  □ Flex___°  □ Ext___°  □ LLB___°  □ RLB___°  □ L Rot___°  □ R Rot___°
          PROM decreased in T/S  □ Flex___°  □ Ext___°  □ LLB___°  □ RLB___°  □ L Rot___°  □ R Rot___°
          PROM decreased in L/S  □ Flex___°  □ Ext___°  □ LLB___°  □ RLB___°  □ L Rot___°  □ R Rot___°
          PROM decreased in P/S  □ Flex___°  □ Ext___°  □ LLB___°  □ RLB___°  □ L Rot___°  □ R Rot___°

| MYOSPASM GRADES 1,2,3 | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps ( ↑ ↓ ) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | ˩ˑ 2 |
| Lats/Levator | |
| Rotator Cuff I S I T S | |
| Paraspinals | 2 |
| Lumbar | |
| Paraspinals | 2 |
| Psoas (-Psoas-) | |
| Gluts | 2 |
| Hams | |
| Quad Lumb | 2 |

| CERVICAL ORTHOPEDIC FINDINGS | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| LUMBAR ORTHOPEDIC FINDINGS | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | + | - |
| COX / KIDNEY | R/+ | L/- |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | | |
| ORIENTED 3x | Y | N |
| OTR's 2+/2+ X BILAT EXCEPT FOR | | |
| MG's S+/S+ X EXCEPT FOR | | |

| + DERE R/L | | | L2  L1 |
|---|---|---|---|
| - DERE R/L | | | T12  T11 |
| Sacrum R/L | | | T10  T9 |
| Knee L - R | | | T8  T7 |
| Pubes L - R | | | T6  T5  T4 |
| L5  L4  L3 | | | T3  T2  T1 |

| | |
|---|---|
| Scapula L - R | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ | |
| TMJ R/L/CR | |

| MUSCLE STIMULATION | | | |
|---|---|---|---|
| Area | | Time | |
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |
| INTENSITY 1: | | | |
| INTENSITY 2: | | | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C  UT  MT | |
| 15 | | L  SI  EX | |

| ICING /HEAT/ | | AREA | |
|---|---|---|---|
| 12 | 15 | C  UT  MT | |
| 20 | | L  SI  EX | |

Additional Tests /Comments: _____ (L) short leg 3 1/4 inch _____

ASSESSMENT: _____

| □ Patient improving, diagnosis same, continue as prescribed |
|---|
| □ Patient status same, diagnosis same, continue as prescribed |
| □ Patient flare-up, diagnosis same, continue as prescribed |

Modification to perscription includes: _____

**V-0662**

Diagnosis 1 _848.5_  2 _238.5_  3 _739.4_ 4 _739.2_
          5 _729.1_  6 _E929.8_  7 _736.39_

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE_STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _REVIEWED home pelvic blocking_
_+ sleep posture._

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

_____ (M, T, W, TH, F, S, 1,2,3,4,5,6,7,8, W/C)

PATIENT: _Daniela Vukovic_     DATE: _3-31-05_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _pt Reports sl. ↓ in ® ⊥ f hip ⊙_

Patient reports a % improvement of their condition.          □Patient Denies New Trauma

| | |
|---|---|
| ____ □ H/A: | □Constant □Daily □Intermittent □Weekly [R][L] □Occipital □Occipital to vertex □Occipital to frontal □Temporal |
| | □Frontal □Pain behind the eyes □ ____ |
| ____ □C/S: | □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] with neck movements |
| | □Radiating: □Shoulder(s) [R][L] □Upper Thorax Region [R][L] □Upper Extremity [R][L] □Face |
| ____ □T/S: | □Constant □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R][L] □4,5 Digits [R][L] □Entire Hand [R][L] |
| | □Radiating into axillary region [R][L] □Pain □Ache □Stiffness □Sharp Pain [R][L] □Isolated □Levator Scapula [R][L] |
| ____ □C/S: | □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] □ Patient Denies Kidney Signs / Symptoms |
| ____ □P/S: | □With bending [Flx][Ext] □Sitting □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Tingling |
| | □Pain □Numbness □Lower Extremity [R][L] □Thigh [R][L] □Dorsal Foot [R][L] □Plantar Foot [R][L] □Entire leg and foot[R][L] |
| ____ □TMJ: | □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] □Isolated |

EXAMINATION FINDINGS (OBJECTIVE):
ROM:     PROM is full in the □cervical □Thoracic □Lumbar □Sacropelvic Regions
(AROM)   PROM decreased in C/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____° □R Rot____°
         PROM decreased in T/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____° □R Rot____°
         PROM decreased in L/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____° □R Rot____°
         PROM decreased in P/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____° □R Rot____°

MYOSPASM GRADES 1,2,3

| |
|---|
| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps ( T ↓ ) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff I S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas (Piriformis) |
| Gluts |
| Hams |
| Quad Lumb |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | | |
| - DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R. | | |
| Pubes L - R. | | |

| | | |
|---|---|---|
| L2 | L1 | |
| T12 | T11 | |
| T10 | T9 | |
| T8 | T7 | |
| T6 T5 | T4 | |
| T3 T2 | T1 | |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| | |
|---|---|
| Scapula L - R. | |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| L | SI | EX | 20 | | |

INTENSITY 1: ____
INTENSITY 2: ____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments ____

ASSESSMENT:

- X Patient improving, diagnosis same, continue as prescribed
- Patient status same, diagnosis same, continue as prescribed
- Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: ____
Diagnosis 1 ____ 2 ____ 3 ____
                5 ____ 6 ____ 7 ____

V-0663

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: ____

Doctors's Comments: _Reviewed hip stretches_

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M.) W. TH. F. S) (1,2,3,4,5,6,7,8, WC)

PATIENT: _Manda Valende_    DATE: _6/1/07_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a ___% improvement of their condition.    ☐ Patient Denies New Trauma

___ ☐ H/A: ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
☐ Frontal ☐ Pain behind the eyes

___ ☐ C/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face

___ ☐ T/S: ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]

___ ☐ L/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]
☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms

___ ☐ P/S: ☐ With bending [Flx][Ext] ☐ Sitting ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
☐ Pain ☐ Numbness ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling

___ ☐ TMJ: ☐ Constant ☐ Daily ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L]
☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____° ☐ R Rot____°
        PROM decreased in T/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____° ☐ R Rot____°
        PROM decreased in L/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____° ☐ R Rot____°
        PROM decreased in P/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____° ☐ R Rot____°

MYOSPASM GRADES 1,2,3

| Cervical | | |
|---|---|---|
| Sub Occipital | | |
| Scalenes | | |
| SCM | | |
| Traps ( ↑ ↓ ) | | |
| Levator Scap | | |
| Thoracic | | |
| Rhomboids | 2 | |
| Lats/Levator | 2 | |
| Rotator Cuff S I T S | | |
| Paraspinals | 3 | 3 |
| Lumbar | | |
| Paraspinal | 3 | 3 |
| Psoas / Psoamus | | |
| Gluts | 3 | |
| Hams | | |
| Quad Lump | 2 | 2 |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CRVEC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L | |
|---|---|
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |

| L2 | L1 |
|---|---|
| T12 | T11 |
| T10 | T9 |
| T8 | T7 |
| T6 | T5 T4 |
| L4 L3 | |
| T3 | T2 T1 |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/ + | L/ - |

| Scapula L - R. | |
|---|---|
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| BOWEL &/OR BLADDER | | |
|---|---|---|
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | | |
| DTR'S 2+/2+ ≡ BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ≡ EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| L | SI | EX | 20 | | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING / HEAT | | AREA | | |
|---|---|---|---|---|
| 10 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests / Comments: _____

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

V-0664

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| CMT |
|---|
| EMT |
| ET |
| TENS |
| MUSCLE. STIM |
| ICING |
| COX |

| ULTRASOUND |
|---|
| IT |
| MASSAGE |
| NEUROMUSCULAR |
| ACUPUNCTURE |
| REHAB |
| EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _Reviewed w/a statistics_

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285    (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8 w/C)

PATIENT: _Daniela Valenzle_   DATE: _6/9/13_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _R ARM B LEG PELVIS B PSOAS_

_Patient reports a ___ % improvement of their condition_    ☐Patient Denies New Trauma

**☐ H/A:** ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes

**☑C/S:** ☑Constant ☐Daily ☐Intermittent ☐ ☑Pain ☑Ache ☑Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

**☐T/S:** ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Radiating into axillary region [R][L]

**☐L/S:** ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Deep breathing aggravates symptoms
☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms

**☐P/S:** ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

**☐TMJ:** ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM:    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___° ☐R Rot___°
        PROM decreased in T/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___° ☐R Rot___°
        PROM decreased in L/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___° ☐R Rot___°
        PROM decreased in P/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___° ☐R Rot___°

**MYOSPASM GRADES 1,2,3**

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps (T/L) | 2-3 |
| Levator Scap | 2-3 |
| **Thoracic** | |
| Rhomboids | 2 |
| Lats/Levator | |
| Rotator Cuff I S | 2-3 |
| Paraspinals | |
| **Lumbar** | |
| Paraspinals | 2 |
| Psoas / Piriformis | 3 |
| Gluts | 2-3 |
| Hams | 2 |
| Quad Lumbo | 3 |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| + DERE R/L | L2 | L1 |
| - DERE R/L | T12 | T11 |
| Sacrum R/L | T10 | T9 |
| Knee L - R | T8 | T7 |
| Pubes L - R | T6 T5 | T4 |
| L5 L4 L3 | T3 T2 | T1 |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| | | |
|---|---|---|
| Scapula L - R | | |
| C7 C6 | | |
| C5 C4 C3 | | |
| C2 C1 | | |
| Post Occ | | |
| TMJ R/L/CR | | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: ___
INTENSITY 2: ___

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT  MT |
| 15 | | L | SI  EX |

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT  MT |
| 20 | | L | SI  EX |

Additional Tests / Comments: _____

**ASSESSMENT:**

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

Diagnosis 1 _____  2 _____  3 _____
5 _____  6 _____  7 _____

V-0665

**PLAN:**

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE ,STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _TMJ ESTR_

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99677  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: _Daniela Valente_    DATE: _6/9/3_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a ___ % improvement of their condition.    ☐ Patient Denies New Trauma

___ ☐ H/A: ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
☐ Frontal ☐ Pain behind the eyes

___ ☐ C/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face

☐ T/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
☐ U/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]
☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms

☐ P/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling
☐ TMJ: ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot ☐ Radiating: ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L]
☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐ Flex___°. ☐ Ext___°.
        PROM decreased in T/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___° ☐ R Rot___°
        PROM decreased in L/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___° ☐ R Rot___°
        PROM decreased in P/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___° ☐ R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical | | | CERVICAL ORTHOPEDIC FINDINGS | | |
|---|---|---|---|---|---|
| Sub Occipital | | | •MCC | R | L |
| Scalenes | | | F/C | R | L |
| SCM | | | JACKSON'S | R | L |
| Traps ( ↑ ↓ ) | | | CR/EC | R | L |
| Levator Scap | | | SPURLING'S | R | L |
| Thoracic | | | SOTO/FORCED FLX ___ | + | |
| Rhomboids | | | AEST | R | L |
| Lats/Levator | | | WRIGHT'S | R | L |
| Rotator Cuff S I T S | | | COSTO | R | L |
| Paraspinals | | | GEORGE'S | + | |
| Lumbar | | | | | |
| Paraspinals | | | • DERE R/L | | |
| Psoas / Piriformis | | | - DERE R/L | | |
| Gluts | | | Sacrum R/L | | |
| Hams | | | Knee L - R. | | |
| Quad / Lump | | | Pulses L4 | | |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & EXCEPT FOR | | |

| L2  L1 |
|---|
| T12  T11 |
| T10  T9 |
| T8  T7 |
| T6  T5  T4 |
| T3  T2  T1 |
| L5  L4  L3 |

| Scapula L. - R. | |
|---|---|
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

MUSCLE STIMULATION

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

ULTRASOUND    AREA

| 8 | 10 | C | UT | MT |
|---|---|---|---|---|
| 15 | | L | SI | EX |

ICING / HEAT    AREA

| 12 | 15 | C | UT | MT |
|---|---|---|---|---|
| 20 | | L | SI | EX |

Additional Tests /Comments: _____

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____    V-0666

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____
EXERCISES

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1286

(M, T, W, TH, F, S) 1,2,3,4,5,6,7,8, W/C)

PATIENT: _Lanella Valenote_    DATE: 6-6-03

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a ___ % improvement of their condition.    ☐ Patient Denies New Trauma

☐ H/A:
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L]
- ☐ Frontal ☐ Pain behind the eyes ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal

☐ C/S:
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
- ☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face

☐ T/S:
- ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
- ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms

☐ L/S:
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]

☐ P/S:
- ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling ☐ Patient Denies Kidney Signs / Symptoms
- ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L]

☐ TMJ: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM: (AROM)
- PROM is full in the ☐ cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
- PROM decreased in C/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°.
- PROM decreased in T/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°.
- PROM decreased in L/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°.
- PROM decreased in P/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°.

**MYOSPASM GRADES 1,2,3**

| Muscle | Grade |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2 |
| Scalenes | 2 |
| SCM | |
| Traps (↑ ↓) | |
| Levator Scap | 2 |
| Thoracic | 2 |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S I T S | |
| Parasinals | |
| Lumbar | 2 |
| Paraspinals | 2 |
| Psoas / Periformis | 2 |
| Gluts | 2 |
| Hams | 2 |
| Quad Lumbo | 2 |

**CERVICAL ORTHOPEDIC FINDINGS**

| Test | R | L |
|---|---|---|
| *MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | . |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | . |

| | |
|---|---|
| • DERE R/L | |
| • DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5 L4 L3 | |

| | | | |
|---|---|---|---|
| L2 | L1 | | |
| T12 | T11 | | |
| T10 | T9 | | |
| T8 | T7 | | |
| T6 | T5 | T4 | |
| T3 | T2 | T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| Test | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / • | L / • |

| | | |
|---|---|---|
| Scapula L - R. | | |
| C7 | C6 | |
| C5 | C4 | C3 |
| C2 | C1 | |
| Post Occ. | | |
| TMJ R/L/CR | | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

**ULTRASOUND    AREA**

| | | | |
|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

**ICING /HEAT    AREA**

| | | | |
|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT: _____
- ☐ Patient improving, diagnosis same, continue as prescribed
- ☐ Patient status same, diagnosis same, continue as prescribed
- ☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0667**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| | MASSAGE |
| .NS | NEUROMUSCULAR |
| MUSCLE .STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _Both Tendon Attachments HT Pain Full_

Doctors's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd, #108 Eagle River, AK 99577   (907)694-1285

(M, T, W, TH, F, S) (1, 2, 3, 4, 5, 6, 7, 8  /WC)

PATIENT: _Daniela Vanevibe_    DATE: _6-6-03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History

Patient reports a ___% improvement of their condition.    ☐ Patient Denies New Trauma

☐ H/A
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
- ☐ Frontal ☐ Pain behind the eyes ☐

☐ C/S
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
- ☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face

☐ T/S
- ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Isolated Hand [R][L]
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]

☐ L/S
- ☐ Radiating into axillary region [R][L]
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness aggravates symptoms

☐ P/S
- ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling
- ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot [R][L]

☐ TMJ:
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM: PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)
- PROM decreased in C/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°.
- PROM decreased in T/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°.
- PROM decreased in L/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°.
- PROM decreased in P/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°.

### MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps ( T ↓ ) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levators | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas (Pelvic) | |
| Gluts | |
| Hams | |
| Quad Lumb | |

### CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | | |
|---|---|---|
| - DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R | | |
| Pubes L - R | | |

| L2 | L1 |
|---|---|
| T12 | T11 |
| T10 | T9 |
| T8 | T7 |
| T6 | T5 | T4 |
| T3 | T2 | T1 |
| L5 | L4 | L3 |

### LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| Scapula L - R | | |
|---|---|---|
| C7 | C6 | |
| C5 | C4 | C3 |
| C2 | C1 | |
| Post Occ. | | |
| TMJ R/L/CR | | |

### NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ &  BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

### MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT · MT |
| 15 | | L | SI · EX |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT · MT |
| 20 | | L | SI · EX |

Additional Tests /Comments _____

### ASSESSMENT:
- ☑ Patient improving, diagnosis same, continue as prescribed
- ☐ Patient status same, diagnosis same, continue as prescribed
- ☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____    **V-0668**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

### PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| | MASSAGE |
| NS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8 W/C)

PATIENT: _Daniella Valenac_                    DATE: _01/14/05_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

**Patient reports a % improvement of their condition.**          ☑Patient Denies New Trauma

☐ H/A    ☐Constant  ☐Daily  ☐Intermittent  ☐Weekly [R][L]  ☐Occipital  ☐Occipital to vertex  ☐Occipital to frontal  ☐Temporal
         ☐Frontal  ☐Pain behind the eyes  ☐

☐C/S     ☑Constant  ☐Daily  ☐Intermittent  ☑Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
         ☐Radiating:  ☐Shoulder(s) [R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face

☐T/S     ☐Constant  ☐Intermittent  ☐Pain  ☐Numbness  ☐Tingling  ☐1,2,3 Digits [R][L]  ☐4,5 Digits [R][L]  ☐Entire Hand [R][L]
         ☐Radiating into axillary region [R][L]  ☐Deep breathing aggravates symptoms

☐L/S     ☐Constant  ☑Daily  ☐Intermittent  ☑Pain  ☑Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated  ☐Levator Scapula [R][L]

☐P/S     ☐With bending [Flx][Ext]  ☐Sitting  ☑Pain  ☑Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐ Patient Denies Kidney Signs / Symptoms
         ☑Pain  ☐Numbness  ☐Lower Extremity [R][L]  ☐Thigh [R][L]  ☐Dorsal Foot [R][L]  ☐Plantar Foot [R][L]  ☐Constant  ☐Intermittent  ☐Tingling

☐TMJ:    ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated  ☐Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):

ROM      PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
         PROM decreased in T/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
         PROM decreased in L/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
         PROM decreased in P/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2 |
| Scalenes | 2-3 |
| SCM | 2-3 |
| Traps (↑↓) | |
| Levator Scap | 2 |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | 2 |
| Psoas / Piriformis | 3 |
| Gluts | 3 |
| Hams | 2-3 |
| Quad Lumbo | 2-3 |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | | |
| - DERE R/L | | |
| Sacrum R/L | | |
| Knee L · R | | |
| Pubes L · R | | |

| | |
|---|---|
| L2 L1 | |
| T12 T11 | |
| T10 T9 | |
| T8 T7 | |
| T6 T5 T4 | |
| T3 T2 T1 | |
| L5 L4 L3 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | · |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/· | L/· |

| | |
|---|---|
| Scapula L · R. | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & ≡ BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ≡ EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | | Time | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C I UT · MT | |
| 15 | | L    SI · EX | |

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C I UT · MT | |
| 20 | | L    SI · EX | |

Additional Tests /Comments _____

**ASSESSMENT:**

- Patient improving, diagnosis same, continue as prescribed       Modification to perscription includes: _____

- Patient status same, diagnosis same, continue as prescribed                          **V-0669**

- Patient flare-up, diagnosis same, continue as prescribed       Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                                                                           5 _____ 6 _____ 7 _____

**PLAN:**

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| •ENS | NEUROMUSCULAR |
| MUSCLE ,STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes _____

Doctors's Comments _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285       (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8 )WIC-

PATIENT: _Daniela Valinote_    DATE: _6/10/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a _____ % improvement of their condition.    ☐ Patient Denies New Trauma

____ ☐ H/A    ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L]  ☐Occipital  ☐Occipital to vertex  ☐Occipital to frontal  ☐Temporal
              ☐Frontal  ☐Pain behind the eyes  ☐_____

____ ☐C/S    ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
              Radiating: ☐Shoulder(s) [R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face

____ ☐T/S    ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
              ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
              Radiating into axillary region [R][L]  ☐Deep breathing aggravates symptoms

____ ☐L/S    ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L]  ☐ Patient Denies Kidney Signs / Symptoms
     ☐P/S    ☐With bending [Flx][Ext]  ☐Sitting  ☐Transitional Movements  ☐Driving  ☐Radiating:  ☐Constant  ☐Intermittent  ☐Tingling
              ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L]  ☐Entire leg and foot[R][L]

____ ☐TMJ:   ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM        PROM is full in the  ☐Cervical   ☐Thoracic   ☐Lumbar   ☐Sacropelvic Regions
(AROM)     PROM decreased in C/S ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°
           PROM decreased in T/S ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°
           PROM decreased in L/S ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°
           PROM decreased in P/S ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°

### MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | L 1 3 2 |
| Levator Scap | |
| **Thoracic** | |
| Rhomboids | 2 3 2 |
| Latis Levator | 3 3 2 |
| Rotator Cuff S I T S | |
| Paraspinals | 2 |
| **Lumbar** | |
| Parasponals | 2 2 |
| Psoas Periformis | 2 2 |
| Gluts | |
| Hams | |
| Quad Lumb | 3 3 |

### CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

### LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

### NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| | |
|---|---|
| + DERE R/L | |
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5 L4 L3 | |

| | |
|---|---|
| L2 L1 | |
| T12 T11 | |
| T10 T9 | |
| T8 T7 | |
| T6 T5 T4 | |
| T3 T2 T1 | |

| |
|---|
| Scapula L - R |
| C7 C6 |
| C5 C4 C3 |
| C2 C1 |
| Post Occ. |
| TMJ R/L/CR |

#### MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12 15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

#### ULTRASOUND    AREA

| 8 | 10 | C | UT | MT |
|---|---|---|---|---|
| 15 | | L | SI | EX |

#### ICING / HEAT    AREA

| 12 | 15 | C | UT | MT |
|---|---|---|---|---|
| 20 | | L | SI | EX |

Additional Tests /Comments _____

### ASSESSMENT:

| | |
|---|---|
| ☑ | Patient improving, diagnosis same, continue as prescribed |
| ☐ | Patient status same, diagnosis same, continue as prescribed |
| ☐ | Patient flare-up diagnosis same, continue as prescribed |

Modification to perscription includes: _____

**V-0670**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
          5 _____ 6 _____ 7 _____

### PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes _____

Doctors's Comments _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8  W/C)

PATIENT: _Daniela Valinote_    DATE: _6/12/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other symptoms/History: _____

Patient reports a ___% improvement of their condition.    ☐Patient Denies New Trauma

_____ ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐

_____ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

_____ ☐T/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

_____ ☑L/S: ☑Constant ☐Daily ☐Intermittent ☑Pain ☐Ache ☐Stiffness ☑Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms

_____ ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

_____ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM: PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM) PROM decreased in C/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
PROM decreased in T/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
PROM decreased in L/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
PROM decreased in P/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°

| MYOSPASM GRADES 1,2,3 | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 1-2 |
| Scalenes | 2 |
| SCM | |
| Traps ( T ↓ ) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff | |
| S ↓ T ↓ | |
| Paraspinals | |
| Lumbar | 2-3 |
| Paraspinals | 2 |
| Psoas / Piriformis | 2-3 |
| Gluts | 2-3 |
| Hams | 2 |
| Quad Lumbo | 2-3 |

| CERVICAL ORTHOPEDIC FINDINGS | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | |
|---|---|
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5 L4 L3 | |

| L2 L1 |
| T12 T11 |
| T10 T9 |
| T8 T7 |
| T6 T5 T4 |
| T3 T2 T1 |

| LUMBAR ORTHOPEDIC FINDINGS | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R |
|---|
| C7 C6 |
| C5 C4 C3 |
| C2 C1 |
| Post Occ. |
| TMJ R/L/CR |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | + | - |
| GAIT & BALANCE | + | - |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & ± BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ± EXCEPT FOR | | |

| MUSCLE STIMULATION | | | | |
|---|---|---|---|---|
| Area | | Time | | |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |
| INTENSITY 1: _____ | | | | |
| INTENSITY 2: _____ | | | | |

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: _____

**V-0671**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WIC)

PATIENT: *Daniela Valinote*

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History:

_____ Patient reports a _____ % improvement of their condition.    ☐ Patient Denies New Trauma

| | |
|---|---|
| _____ ☐ H/A | ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal |
| | ☐ Frontal ☐ Pain behind the eyes ☐ |
| _____ ☐ C/S | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements |
| | ☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face |
| _____ ☐ T/S | ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L] |
| | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L] |
| _____ ☐ L/S | ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms |
| _____ ☐ P/S | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms |
| | ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling |
| | ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L] |
| _____ ☐ TMJ: | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated |

EXAMINATION FINDINGS (OBJECTIVE):

ROM: PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)
PROM decreased in C/S ☐ Flex ___° ☐ Ext ___° ☐ LLB ___° ☐ RLB ___° ☐ L Rot ___° ☐ R Rot ___°
PROM decreased in T/S ☐ Flex ___° ☐ Ext ___° ☐ LLB ___° ☐ RLB ___° ☐ L Rot ___° ☐ R Rot ___°
PROM decreased in L/S ☐ Flex ___° ☐ Ext ___° ☐ LLB ___° ☐ RLB ___° ☐ L Rot ___° ☐ R Rot ___°
PROM decreased in P/S ☐ Flex ___° ☐ Ext ___° ☐ LLB ___° ☐ RLB ___° ☐ L Rot ___° ☐ R Rot ___°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps (↑ ↓) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats (←→) | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Iliopsoas | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| • MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | | |
| • DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R | | |
| Pubes L - R | | |
| L5 L4 L3 | | |

| | | |
|---|---|---|
| L2 L1 | | |
| T12 T11 | | |
| T10 T9 | | |
| T8 T7 | | |
| T6 T5 T4 | | |
| T3 T2 T1 | | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| | | |
|---|---|---|
| Scapula L - R | | |
| C7 C6 | | |
| C5 C4 C3 | | |
| C2 C1 | | |
| Post Occ. | | |
| TMJ R/L/CR | | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| L | SI | EX | 20 | | |

INTENSITY 1: _____
INTENSITY 2: _____

**ULTRASOUND / AREA**

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

**ICING/HEAT / AREA**

| ICING/HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments

**ASSESSMENT:**

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0672**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

**PLAN:**

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: *Pt. to cont. to ↑ her exercise program.*

Alaska Chiropractic & Therapy   11901 Business Blvd., #108 Eagle River, AK 99577   (907)694-1286

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: _Daniela Valente_    DATE: _6/18/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
O'  Symptoms/History: _____

_____

Patient reports a __% improvement of their condition.    ☐ Patient Denies New Trauma

☐ H/A: ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L]  ☐ Occipital  ☐ Occipital to vertex  ☐ Occipital to frontal  ☐ Temporal
        ☐ Frontal ☐ Pain behind the eyes  ☐

☑ C/S: ☑ Constant ☐ Daily ☐ Intermittent ☑ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
        ☑ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face

☑ T/S: ☑ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
        ☑ Constant ☐ Daily ☐ Intermittent ☑ Pain ☑ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]
        ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms

☑ L/S: ☑ Constant ☐ Daily ☐ Intermittent ☑ Pain ☑ Ache ☐ Stiffness ☐ Sharp Pain [R][L]  ☐ Patient Denies Kidney Signs / Symptoms
☐ P/S: ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling
        ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L]
☐ TMJ: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:     PROM is full in the  ☐ Cervical  ☐ Thoracic  ☐ Lumbar  ☐ Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°.
         PROM decreased in T/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°.
         PROM decreased in L/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°.
         PROM decreased in P/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°.

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2 |
| Scalenes | 2 |
| SCM | |
| Traps ( ↑ ↓ ) | |
| Levator Scap | 2 |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | 2 |
| Rotator Cuff  I  S  I  T  S | |
| Paraspinals | |
| Lumbar | 2 |
| Paraspinals | 2 |
| (R) Psoas/ Piriformis | 3 |
| Gluts | 3 |
| Hams | 3 |
| Quad Lumb | 2 |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | | |
|---|---|---|---|
| + DERE R/L | L2 | L1 | |
| - DERE R/L | T12 | T11 | |
| Sacrum R/L | T10 | T9 | |
| Knee L - R. | T8 | T7 | |
| Pubes L - R. | T6 | T5 | T4 |
| L5  L4  L3 | T3 | T2 | T1 |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / • | L / • |

| Scapula L - R. | | |
|---|---|---|
| C7  C6 | | |
| C5  C4  C3 | | |
| C2  C1 | | |
| Post Occ | | |
| TMJ R/L/CR | | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | • | • |
| GAIT & BALANCE | • | • |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & + BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & + EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| L | SI | EX | 20 | | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT: _____

• Patient improving, diagnosis same, continue as prescribed    Modification to perscription includes: _____
• Patient status same, diagnosis same, continue as prescribed
• Patient flare-up, diagnosis same, continue as prescribed    Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                                                              5 _____ 6 _____ 7 _____

**V-0673**

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285    (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WIC)

PATIENT: _Daniela Valente_                DATE: _6/18/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_Patient reports a ___ % improvement of their condition._

☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R]L]     ☐Patient Denies New Trauma
        ☐Frontal ☐Pain behind the eyes ☐___ ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal

☐ C/S: ☐Constant ☐Daily ☐Intermittent ☐___
        ☐Radiating: ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R]L] with neck movements
        ☐Shoulder(s) [R]L] ☐Upper Thorax Region [R]L] ☐Upper Extremity [R]L] ☐Face

☐ T/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R]L] ☐4,5 Digits [R]L] ☐Entire Hand [R]L]
        ☐Intermittent ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R]L]

☐ L/S: ☐Radiating into axillary region [R]L] ☐Deep breathing aggravates symptoms
        ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R]L] ☐Isolated ☐Levator Scapula [R]L]

☐ P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling ☐Pain ☐Numbness ☐Lower Extremity [R]L] ☐Thigh [R]L] ☐Dorsal Foot [R]L] ☐Plantar Foot [R]L] ☐Entire leg and foot[R]L] ☐Patient Denies Kidney Signs / Symptoms

☐ TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R]L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM:     PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
         PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
         PROM decreased in U/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
         PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.

MYOSPASM GRADES 1,2,3

| Cervical |
| --- |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps ( T ↓ ) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff I S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Periformis |
| Gluts |
| Hams |
| Quad Lumb |

CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
| --- | --- | --- |
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L |
| --- |
| - DERE R/L |
| Sacrum R/L |
| Knee L - R. |
| Pubes L - R. |
| L5  L4  L3 |

| L2  L1 |
| --- |
| T12  T11 |
| T10  T9 |
| T8  T7 |
| T6  T5  T4 |
| T3  T2  T1 |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| Scapula L. - R. |
| --- |
| C7  C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

NEUROLOGIC FINDINGS

| BOWEL &/OR BLADDER | | |
| --- | --- | --- |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2 + & + BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & + EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | | Time | |
| --- | --- | --- | --- |
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

ULTRASOUND   AREA

| 8 | 10 | C | UT | MT |
| --- | --- | --- | --- | --- |
| 15 | | SI | EX | |

ICING/HEAT   AREA

| | C | UT | MT |
| --- | --- | --- | --- |
| 20 | L | SI | EX |

Additional Tests /Comments: _____

ASSESSMENT:

| ☐ Patient improving, diagnosis same, continue as prescribed |
| --- |
| ☑ Patient status same, diagnosis same, continue as prescribed |
| ☐ Patient flare-up, diagnosis same, continue as prescribed |

Modification to perscription includes: _____

Diagnosis 1 _____  2 _____  3 _____  4 _____
          5 _____  6 _____  7 _____

V-0674

PLAN:

| CMT | ULTRASOUND |
| --- | --- |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE, STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors Comments: _Reviewed ___ Biomechanics_

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285     (M, T, W, TH, F, S)(1,2,3,4,5,6,7,8  W/C)

PATIENT: _Vandela Valenor_   DATE: _6/20/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_____

Patient reports a __ % improvement of their condition.          ☐ Patient Denies New Trauma

- ☐ H/A: ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
  ☐ Frontal ☐ Pain behind the eyes
- ☐ C/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
  ☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face
- ☐ T/S: ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
  ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]
  ☐ Radiating into axillary region [R][L]
- ☐ O/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Deep breathing aggravates symptoms
- ☐ P/S: ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
  ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Constant ☐ Intermittent ☐ Tingling
- ☐ TMJ: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated ☐ Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM:         PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)      PROM decreased in C/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
            PROM decreased in T/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
            PROM decreased in L/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
            PROM decreased in P/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical |
| --- |
| Sub Occipital |
| Scalenes |
| SCM |
| Trace T |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lat/Levator |
| Rotator Cuff S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Piriformis |
| Gluts |
| Hams |
| Quad Lumb |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
| --- | --- | --- |
| • MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L | |
| --- | --- |
| • DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5  L4  L3 | |

| L2  L1 | |
| --- | --- |
| T12  T11 | |
| T10  T9 | |
| T8  T7 | |
| T6  T5  T4 | |
| T3  T2  T1 | |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | |
| KEMP'S | R | L |
| VALSALVA | + | |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| Scapula L - R | |
| --- | --- |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & ≡ BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ≡ EXCEPT FOR | | |

| MUSCLE STIMULATION | | | | |
| --- | --- | --- | --- | --- |
| Area | | Time | | |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |
| INTENSITY 1: _____ | | | | |
| INTENSITY 2: _____ | | | | |

| ULTRASOUND | | AREA | | |
| --- | --- | --- | --- | --- |
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING / HEAT | | AREA | | |
| --- | --- | --- | --- | --- |
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments: _____

ASSESSMENT:
- ☑ Patient improving, diagnosis same, continue as prescribed
- ☐ Patient status same, diagnosis same, continue as prescribed
- ☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

Diagnosis 1 _____ 2 _____
         5 _____ 6 _____

V-0675

PLAN:

| | |
| --- | --- |
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE, STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: _Daniela Valenote_ DATE: _6/20/05_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____
_____
_____

| | Patient reports a _____% improvement of their condition. | ☐ Patient Denies New Trauma |
|---|---|---|

___ ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
   ☐Frontal ☐Pain behind the eyes ☐_____

___ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
   ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

___ ☐T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
   ☐Constant ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
   ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

___ ☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms

___ ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
   ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

___ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:     PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in T/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in L/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in P/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2-3 |
| Scalenes | 2-3 |
| SCM | 2 |
| Traps (T ↑ ↓) | 2 |
| Levator Scap | 2-7 |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Levator | 2-3 |
| Rotator Cuff I S / I ↑ S | 3 |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriforms | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| *MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | L2  L1 | |
| - DERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R | T8  T7 | |
| Pubes L - R | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | |
|---|---|
| Scapula L. - R. | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ ± BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ± EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| L | SI | EX | 20 | | |

INTENSITY 1: _____
INTENSITY 2: _____

**ULTRASOUND** / **AREA**

| B | 10 | C | UT | MT |
|---|---|---|---|---|
| 15 | | L | SI | EX |

**ICING /HEAT** / **AREA**

| 12 | 15 | C | UT | MT |
|---|---|---|---|---|
| 20 | | L | SI | EX |

Additional Tests /Comments: _____

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

V-0676

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
         5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE ,STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _CARPAL TUNNEL_

Doctors's Comments: _____

(M, T, W, TH, F, S) 1, 2, 3, 4, 5, 6, 7, 8, W/C)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valente_    DATE: _6/24/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_____
_____

Patient reports a ___ % improvement of their condition.    ☐ Patient Denies New Trauma

_____ ☐ H/A:    ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Weekly [R][L]  ☐ Occipital  ☐ Occipital to vertex  ☐ Occipital to frontal  ☐ Temporal
          ☐ Frontal  ☐ Pain behind the eyes  ☐ _____

_____ ☐ C/S:   ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Pain  ☐ Ache  ☐ Stiffness  ☐ Sharp Pain [R][L] with neck movements
          ☐ Radiating:  ☐ Shoulder(s) [R][L]  ☐ Upper Thorax Region [R][L]  ☐ Upper Extremity [R][L]  ☐ Face

_____ ☐ T/S:   ☐ Constant  ☐ Intermittent  ☐ Pain  ☐ Numbness  ☐ Tingling  ☐ 1,2,3 Digits [R][L]  ☐ 4,5 Digits [R][L]  ☐ Entire Hand  [R][L]

_____ ☑ L/S:   ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Pain  ☐ Ache  ☐ Stiffness  ☐ Sharp Pain [R][L]  ☐ Isolated  ☐ Levator Scapula [R][L]
          ☐ Radiating into axillary region [R][L]  ☐ Deep breathing aggravates symptoms

_____ ☐ P/S:   ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Pain  ☐ Ache  ☐ Stiffness  ☐ Sharp Pain [R][L]  ☐ Patient Denies Kidney Signs / Symptoms
          ☐ With bending [Flx][Ext]  ☐ Sitting  ☐ Transitional Movements  ☐ Driving  ☐ Radiating:  ☐ Constant  ☐ Intermittent  ☐ Tingling
          ☐ Pain  ☐ Numbness  ☐ Lower Extremity [R][L]  ☐ Thigh [R][L]  ☐ Dorsal Foot [R][L]  ☐ Plantar Foot [R][L]  ☐ Entire leg and foot[R][L]

_____ ☐ TMJ:  ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Pain  ☐ Ache  ☐ Stiffness [R][L]  ☐ Sharp Pain [R][L]  ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:      PROM is full in the  ☐ Cervical  ☐ Thoracic  ☐ Lumbar  ☐ Sacropelvic Regions
(AROM)    PROM decreased in C/S  ☐ Flex____°.  ☐ Ext____°.  ☐ LLB____°.  ☐ RLB____°.  ☐ L Rot____°.  ☐ R Rot____°.
          PROM decreased in T/S  ☐ Flex____°.  ☐ Ext____°.  ☐ LLB____°.  ☐ RLB____°.  ☐ L Rot____°.  ☐ R Rot____°.
          PROM decreased in L/S  ☐ Flex____°.  ☐ Ext____°.  ☐ LLB____°.  ☐ RLB____°.  ☐ L Rot____°.  ☐ R Rot____°.
          PROM decreased in P/S  ☐ Flex____°.  ☐ Ext____°.  ☐ LLB____°.  ☐ RLB____°.  ☐ L Rot____°.  ☐ R Rot____°.

| MYOSPASM GRADES 1,2,3 | |
| --- | --- |
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps ( ↑ ↓ ) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff I S I T S | |
| Paraspinals | |
| Lumbar | 2-3 |
| Paraspinals | 3 |
| Psoas / Piriformis | 3 |
| Gluts | 3 |
| Hams | 3 |
| Quad Lumb | 2-3 |

| CERVICAL ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | | |
| --- | --- | --- | --- |
| + DERE R/L | | L2  L1 | |
| - DERE R/L | | T12  T11 | |
| Sacrum R/L | | T10  T9 | |
| Knee L - R | | T8  T7 | |
| Pubes L - R | | T6  T5  T4 | |
| L5  L4  L3 | | T3  T2  T1 | |

| LUMBAR ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | |
| --- | --- |
| Scapula L - R | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ | |
| TMJ R/L/CR | |

| NEUROLOGIC FINDINGS | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| MUSCLE STIMULATION | | |
| --- | --- | --- |
| Area | | Time |
| C  UT  MT | | 12  15 |
| L  SI  EX | | 20 |
| INTENSITY 1: | | |
| INTENSITY 2: | | |

| ULTRASOUND | | AREA | | |
| --- | --- | --- | --- | --- |
| 8 | 10 | C | UT · MT | |
| 15 | | L | SI · EX | |

| ICING /HEAT | | AREA | | |
| --- | --- | --- | --- | --- |
| 12 | 15 | C | UT · MT | |
| 20 | | L | SI · EX | |

Additional Tests /Comments _____

ASSESSMENT:

| | |
| --- | --- |
| Patient improving, diagnosis same, continue as prescribed | |
| Patient status same, diagnosis same, continue as prescribed | |
| Patient flare-up, diagnosis same, continue as prescribed | |

Modification to perscription includes: _____

V-0677

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
          5 _____ 6 _____ 7 _____

PLAN:

| | |
| --- | --- |
| CMT | ULTRASOUND |
| EMT | IT |
| T | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE, STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _MUSCLE SPINDLE CELL & GOLGI TENDON APPERATUS_
_DO NOT COMUNICATE_

Doctor's Comments: _____

_____
(M, T, W, TH, F, S) (1, 2, 3, 4, 5, 6, 7, 8, WK)

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valente_                     DATE: _6/24/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

---

Patient reports a ___ % improvement of their condition.          ☐ Patient Denies New Trauma

_____ ☐ H/A        ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Weekly [R][L]  ☐ Occipital  ☐ Occipital to vertex  ☐ Occipital to frontal  ☐ Temporal
                   ☐ Frontal  ☐ Pain behind the eyes  ☐ _____

_____ ☐ C/S      ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Pain  ☐ Ache  ☐ Stiffness  ☐ Sharp Pain [R][L] with neck movements
                   ☐ Radiating:  ☐ Shoulder(s) [R][L]  ☐ Upper Thorax Region [R][L]  ☐ Upper Extremity [R][L]  ☐ Face

_____ ☐ T/S      ☐ Constant  ☐ Intermittent  ☐ Pain  ☐ Numbness  ☐ Tingling  ☐ 1,2,3 Digits [R][L]  ☐ 4,5 Digits [R][L]  ☐ Entire Hand [R][L]
                   ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Pain  ☐ Ache  ☐ Stiffness  ☐ Sharp Pain [R][L]  ☐ Isolated  ☐ Levator Scapula [R][L]
                   ☐ Radiating into axillary region [R][L]  ☐ Deep breathing aggravates symptoms

_____ ☐ L/S      ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Pain  ☐ Ache  ☐ Stiffness  ☐ Sharp Pain [R][L]  ☐ Patient Denies Kidney Signs / Symptoms

_____ ☐ P/S      ☐ With bending [Flx][Ext]  ☐ Sitting  ☐ Transitional Movements  ☐ Driving  ☐ Radiating:  ☐ Constant  ☐ Intermittent  ☐ Tingling
                   ☐ Pain  ☐ Numbness  ☐ Lower Extremity [R][L]  ☐ Thigh [R][L]  ☐ Dorsal Foot [R][L]  ☐ Plantar Foot [R][L]  ☐ Entire leg and foot[R][L]

_____ ☐ TMJ:    ☐ Constant  ☐ Daily  ☐ Intermittent  ☐ Pain  ☐ Ache  ☐ Stiffness [R][L]  ☐ Sharp Pain [R][L]  ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:       PROM is full in the  ☐ Cervical  ☐ Thoracic  ☐ Lumbar  ☐ Sacropelvic Regions
(AROM)    PROM decreased in C/S  ☐ Flex___°.  ☐ Ext___°.  ☐ LLB___°.  ☐ RLB___°.  ☐ L Rot___°.  ☐ R Rot___°
               PROM decreased in T/S  ☐ Flex___°.  ☐ Ext___°.  ☐ LLB___°.  ☐ RLB___°.  ☐ L Rot___°.  ☐ R Rot___°
               PROM decreased in L/S  ☐ Flex___°.  ☐ Ext___°.  ☐ LLB___°.  ☐ RLB___°.  ☐ L Rot___°.  ☐ R Rot___°
               PROM decreased in P/S  ☐ Flex___°.  ☐ Ext___°.  ☐ LLB___°.  ☐ RLB___°.  ☐ L Rot___°.  ☐ R Rot___°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff | |
| S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas/Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | L2  L1 | Scapula L . R |
|---|---|---|
| - DERE R/L | T12  T11 | C7  C8 |
| Sacrum L . R | T10  T9 | C5  C4  C3 |
| Knee L . R | T8  T7 | C2  C1 |
| Pubes L . R | T6  T5  T4 | Post Occ. |
| L5  L4  L3 | T3  T2  T1 | TMJ R/L/CR |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 6 | 10 | C | UT  MT |
| 15 | | L | SI  EX |

| ICING / HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | | UT  MT |
| 20 | | L | SI  EX |

Additional Tests /Comments: _____

---

ASSESSMENT: _____

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0678**

Diagnosis 1 _____  2 _____  3 _____  4 _____
           5 _____  6 _____  7 _____

PLAN:

| | |
|---|---|
| EMT | ULTRASOUND |
| IFT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, Th, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: _Vantella Valente_     DATE: _6-26-03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_____
_____

Patient reports a ___% improvement of their condition.    ☐Patient Denies New Trauma

| | |
|---|---|
| ☐ H/A: | ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal |
| | ☐Frontal ☐Pain behind the eyes ☐_____ |
| ☐C/S: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements |
| | ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face |
| ☐T/S: | ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L] |
| ☐T/S: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L] |
| | ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms |
| ☐L/S: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms |
| ☐P/S: | ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling |
| | ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L] |
| ☐TMJ: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated |

EXAMINATION FINDINGS (OBJECTIVE):
ROM:   PROM is full in the   ☐cervical   ☐Thoracic   ☐Lumbar   ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex____°. ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
    PROM decreased in T/S ☐Flex____°. ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
    PROM decreased in L/S ☐Flex____°. ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
    PROM decreased in P/S ☐Flex____°. ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Trapz | 1 / L / 2 |
| Levator Scap | 2 / 2 |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Serratus | 2 |
| Rotator Cuff I S I T S | |
| Paraspinals | 3 |
| Lumbar | |
| Paraspinals | 1 / 2 |
| Psoas | |
| Gluts | |
| Hams | |
| Quad Lumb | 2 / 2 |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| *MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | |

| | | |
|---|---|---|
| * DERE R/L | | |
| * DERE R/L | | |
| Sacrum R/L | | |
| Knee L · R | | |
| Pubes L · R | | |
| L5 · L3 | | |

| | |
|---|---|
| L2  L1 | |
| T12  T11 | |
| T10  T9 | |
| T8  T7 | |
| T6  T5  T4 | |
| T3  T2  T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | · | · |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/· | L/· |

| | |
|---|---|
| Scapula L · R | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

**ULTRASOUND / AREA**

| | | | | | |
|---|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

**ICING/HEAT / AREA**

| | | | | | |
|---|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
      5 _____ 6 _____ 7 _____

**V-0679**

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | PX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _Pt to cont. = fine here A3 L_

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1 2 3 4 5 6 7 8) (WC)

PATIENT: _VHMHVELA VALENO/E_ _____ DATE: _6-26-05_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____

Patient reports a ___% improvement of their condition.          ☐Patient Denies New Trauma

____ ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
        ☐Frontal ☐Pain behind the eyes ☐_____

____ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
        ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

____ ☐T/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
        ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

____ ☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

____ ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
        ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Patient Denies Kidney Signs / Symptoms

____ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated ☐Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):

ROM:     PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
         PROM decreased in T/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
         PROM decreased in L/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
         PROM decreased in P/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°

| MYOSPASM GRADES 1,2,3 | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps ( T ↓ ) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff ( S   I   T   S ) | |
| Paraspinals | 2 |
| Lumbar | 2-3 |
| Paraspinals | 3 |
| Psoas / Piriformis | 3 |
| Gluts | 3 |
| Hams | 2-3 |
| Quad Lumb | 3 |

| CERVICAL ORTHOPEDIC FINDINGS | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| + DERE R/L | L2  L1 | |
| - DERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R | T8  T7 | |
| Pubes L - R | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |

| LUMBAR ORTHOPEDIC FINDINGS | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | |
|---|---|
| Scapula L. - R. | |
| C7   C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & + BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| MUSCLE STIMULATION | | | |
|---|---|---|---|
| Area | | Time | |
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |
| INTENSITY 1: _____ | | | |
| INTENSITY 2: _____ | | | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C  UT | MT |
| 15 | | L  SI | EX |

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C  UT | MT |
| 20 | | L  SI | EX |

Additional Tests /Comments _____

_____

ASSESSMENT:

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed          Modification to perscription includes: _____
☐ Patient flare-up, diagnosis same, continue as prescribed                    **V-0680**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                         5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| T | MASSAGE |
| ENS | NEUROMUSCULAR |
| MUSCLE ,STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: ~~____~~ _ASIS 423 IBand HT3 ₴ GR TROCANTER_

Doctors's Comments: _____

_____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8 /WC)

PATIENT: _Danielle Valenta_     DATE: _7/1/__

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a __% improvement of their condition.    □Patient Denies New Trauma

- ___ □ H/A: □Constant □Daily □Intermittent □Weekly [R][L] □Occipital □Occipital to vertex □Occipital to frontal □Temporal
  - □Frontal □Pain behind the eyes □___
- ___ □C/S: □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] with neck movements
  - □Radiating □Shoulder[s] [R][L] □Upper Thorax Region [R][L] □Upper Extremity [R][L] □Face
- ___ □T/S: □Constant □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R][L] □4,5 Digits [R][L] □Entire Hand [R][L]
  - □Radiating into axillary region [R][L] □Deep breathing aggravates symptoms
- ___ □U/S: □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] □Isolated □Levator Scapula [R][L]
- ___ □P/S: □With bending [Flx][Ext] □Sitting □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Tingling
  - □Pain □Numbness □Lower Extremity [R][L] □Thigh [R][L] □Dorsal Foot [R][L] □Plantar Foot [R][L] □Entire leg and foot[R][L]
- ___ □TMJ: □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] □Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the □Cervical □Thoracic □Lumbar □Sacropelvic Regions
(AROM)    PROM decreased in C/S □Flex___°. □Ext___°. □___°.
PROM decreased in T/S □Flex___°. □Ext___°. □LLB___°. □RLB___°. □L Rot___°. □R Rot___°.
PROM decreased in U/S □Flex___°. □Ext___°. □LLB___°. □RLB___°. □L Rot___°. □R Rot___°.
PROM decreased in P/S □Flex___°. □Ext___°. □LLB___°. □RLB___°. □L Rot___°. □R Rot___°.

| MYOSPASM GRADES 1,2,3 | |
|---|---|
| Cervical | 1-2 |
| Sub Occipital | 2 |
| Scalenes | 2 |
| SCM | 2 |
| Traps ① | 2-3 |
| Levator Scap | 2 |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Levator | 2 |
| Rotator Cuff S□ I□T S | 2 |
| Paraspinals | |
| Lumbar | 3 |
| Paraspinals | 3 |
| ② Psoas / Piriformis | 3 |
| ③ Gluts | 3 |
| Hams | 3 |
| Quad Lumb | 2 |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| +DERE R/L | |
|---|---|
| -DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |

| L2 L1 |
|---|
| T12 T11 |
| T10 T9 |
| T8 T7 |
| T6 T5 T4 |
| T3 T2 T1 |
| L5 L4 L3 |

| Scapula L - R |
|---|
| C7 C6 |
| C5 C4 C3 |
| C2 C1 |
| Post Occ |
| TMJ R/L/CR |

MUSCLE STIMULATION

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| L | SI | EX | 20 | | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:
- Patient improving, diagnosis same, continue as prescribed
- Patient status same, diagnosis same, continue as prescribed
- Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0681**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| ..NS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes ① SACRAL ② ILLIAC CREST ③ PIIC

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: Daniela Valente                          DATE: 7/1/x3

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity), T-Time (frequency)

Other Symptoms/History: _____

Patient reports a % improvement of their condition.          ☐ Patient Denies New Trauma

☐ H/A:   ☐Constant  ☐Daily  ☐Intermittent  ☐Weekly [R][L]  ☐Occipital  ☐Occipital to vertex  ☐Occipital to frontal  ☐Temporal
         ☐Frontal   ☐Pain behind the eyes  ☐

☐ C/S:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
         ☐Radiating:  ☐Shoulder(s) [R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face

☐ T/S:   ☐Constant  ☐Intermittent  ☐Pain  ☐Numbness  ☐Tingling  ☐1,2,3 Digits [R][L]  ☐4,5 Digits [R][L]  ☐Entire Hand [R][L]
         ☐Radiating into axillary region [R][L]  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated  ☐Levator Scapula [R][L]

☐ L/S:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]
         ☐Deep breathing aggravates symptoms

☐ P/S:   ☐With bending (Flx)[Ext]  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐ Patient Denies Kidney Signs / Symptoms
         ☐Pain  ☐Numbness  ☐Lower Extremity [R][L]  ☐Thigh [R][L]  ☐Dorsal Foot [R][L]  ☐Constant  ☐Intermittent  ☐Tingling
☐TMJ:    ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Entire leg and foot[R][L]  ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:     PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°.
         PROM decreased in T/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°.
         PROM decreased in L/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°.
         PROM decreased in P/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°.

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboid | |
| Lats/Levators | |
| Rotator Cuff  I S I T S | |
| Paraspinal | |
| Lumbar | |
| Paraspinals | |
| Psoas | |
| Gluts | |
| Hams | |
| Quad  Lumbo | |

Additional Tests /Comments

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | L2  L1 | |
| • OERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R. | T8  T7 | |
| Pubes L - R. | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | R | L |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| | |
|---|---|
| Scapula L - R. | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**MUSCLE STIMULATION**

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: ____
INTENSITY 2: ____

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL B/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT  EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT  FOR | | |

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0682**

Diagnosis 1 _____  2 _____  3 _____
          4 _____  5 _____  6 _____  7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| ENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WC)

PATIENT: _Daniela Valimote_     DATE: _7/3/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse; better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:_____

Patient reports a __% improvement of their condition.     ☐ Patient Denies New Trauma

_____ ☐ H/A:
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
- ☐ Frontal ☐ Pain behind the eyes ☐

_____ ☐ C/S:
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
- ☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face

_____ ☐ T/S:
- ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]

_____ ☐ C/S:
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms

_____ ☐ P/S:
- ☐ With bending [Flx][Ext] ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
- ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Constant ☐ Intermittent ☐ Tingling

_____ ☐ TMJ:
- ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated ☐ Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):

ROM: (AROM)
- PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
- PROM decreased in C/S ☐ Flex___°, ☐ Ext___°, ☐ LLB___°, ☐ RLB___°, ☐ L Rot___°, ☐ R Rot___°
- PROM decreased in T/S ☐ Flex___°, ☐ Ext___°, ☐ LLB___°, ☐ RLB___°, ☐ L Rot___°, ☐ R Rot___°
- PROM decreased in L/S ☐ Flex___°, ☐ Ext___°, ☐ LLB___°, ☐ RLB___°, ☐ L Rot___°, ☐ R Rot___°
- PROM decreased in P/S ☐ Flex___°, ☐ Ext___°, ☐ LLB___°, ☐ RLB___°, ☐ L Rot___°, ☐ R Rot___°

### MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | 1-2 |
| Sub Occipital | 2 |
| Scalenes | 2 |
| SCM | |
| Traps (↑ ↓) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff I S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | 2 |
| Psoas / Piriformis | 2-3 |
| Gluts | |
| Hams | 2 |
| Quad Lumb | |

### CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | | | |
|---|---|---|---|---|
| • DERE R/L | | L2 | L1 | |
| - DERE R/L | | T12 | T11 | |
| Sacrum R/L | | T10 | T9 | |
| Knee L - R. | | T8 | T7 | |
| Pubes L - R. | | T6 T5 | T4 | |
| | L5 L4 L3 | T3 T2 | T1 | |

### LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| | | |
|---|---|---|
| Scapula L - R. | | |
| C7 | C6 | |
| C5 C4 | C3 | |
| C2 | C1 | |
| Post Occ. | | |
| TMJ R/L/CR | | |

### NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | • | • |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

### MUSCLE STIMULATION

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments:_____

ASSESSMENT:

V-0683

- ☐ Patient improving, diagnosis same, continue as prescribed
- ☐ Patient status same, diagnosis same, continue as prescribed
- ☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes:_____

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

### PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| _T | MASSAGE |
| _NS | NEUROMUSCULAR |
| MUSCLE_STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes:_____

Doctors's Comments:_____

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

_____ (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WC)

PATIENT: _Daniele Valente_    DATE: _7/3/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:_____

_Patient reports a ___% improvement of their condition._    ☐ Patient Denies New Trauma

____ ☐ H/A:    ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
             ☐Frontal ☐Pain behind the eyes

____ ☐C/S:    ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
             ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

____ ☐T/S:    ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
             ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
             ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

____ ☐L/S:    ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
             ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
             ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

____ ☐TMJ:    ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:     PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in T/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in L/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in P/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°

### MYOSPASM GRADES 1,2,3

| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps (↑↓) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff I S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Piriformis |
| Gluts |
| Hams |
| Quad  Lumb |

### CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | L2  L1 |
| - DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R | T8  T7 |
| Pubes L - R | T6  T5  T4 |
| L3  L4  L3 | T3  T2  T1 |

### LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R |
| C7  C8 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ |
| TMJ R/L/CR |

### NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

### MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

### ULTRASOUND      AREA

| 8 | 10 | C | UT | MT |
|---|---|---|---|---|
| 15 | | L | SI | EX |

### ICING / HEAT      AREA

| 12 | 15 | C | UT | MT |
|---|---|---|---|---|
| 20 | | L | SI | EX |

Additional Tests /Comments:_____

ASSESSMENT:
✗ Patient improving, diagnosis same, continue as prescribed
  · Patient status same, diagnosis same, continue as prescribed
  · Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0684**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
         5 _____ 6 _____ 7 _____

PLAN:

| CMT | ULTRASOUND | Therapist Notes:_____ |
| EMT | IT | |
| T | MASSAGE | Doctor's Comments:_____ |
| ENS | NEUROMUSCULAR | |
| MUSCLE  STIM | ACUPUNCTURE | |
| ICING | REHAB | |
| COX | EX & STRETCH | |

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1286    (M), T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT _____    DATE: _7/8/03_

SUBJECTIVE COMPLAINTS: O-Onset, P-Provocative Letter(s); begin, Q-Quality (pain description); R-Radiation, S-Severity (pain scale, intensity), T-Time (frequency)

Other Symptoms/History: _Legs hurt HEE Vein_

Patient reports a __% improvement of their condition.    ☐Patient Denies New Trauma

☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occasion

Orbital ☐Pain behind the eyes ☐

☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L]

☐Numbness(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L]

☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

☐ ☐ ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling

☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE): ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

ROM    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions

(AROM)  PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

| MYOSPASM GRADES 1,2,3 | | |
|---|---|---|
| Cervical | | |
| Sub Occipital | | |
| Scalenes | | |
| SCM | | |
| Pecs | | |
| Levator Scap | | |
| Thoracic | | |
| Rhomboids | | |
| Lats/Levator | | |
| Rotator Cuff S : I : S | | |
| Paraspinals | | |
| Lumbar | | |
| Paraspinals | 2 | |
| Psoas / Piriformis | 3 | |
| Gluts | 3 | |
| Hams | | |
| Quad Lumb | | |

| CERVICAL ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| C/VEC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| + DEJE R/L | L2 L1 | |
| - DEJE R/L | T12 T11 | |
| Sacrum R/L | T10 T9 | |
| Knee L - R | T8 T7 | |
| Pubes L - R | T6 T5 T4 | |
| L5 L4 L3 | T3 T2 T1 | |

| LUMBAR ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | | |
|---|---|---|
| Scapula L - R | | |
| C7 C6 | | |
| C5 C4 C3 | | |
| C2 C1 | | |
| Post Occ | | |
| TMJ R/L/CR | | |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & ± BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ± EXCEPT FOR | | |

| MUSCLE STIMULATION | | | | |
|---|---|---|---|---|
| Area | | Time | | |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____

INTENSITY 2 _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:

☐ Patient improving, diagnosis same, continue as prescribed

☐ Patient status same, diagnosis same, continue as prescribed

☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: ___

**V-0685**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____

5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _PELVIS GIRDLE, SACR: Usage_

Doctors's Comments _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285    (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8) wk;

PATIENT: _Daniel Walcott_                                   DATE: _7/8/03_

SUBJECTIVE COMPLAINTS:
Other Symptoms/History: _____

☐Patient Denies New Trauma

_____ ☐ H/A    ☐Constant  ☐Daily  ☐Intermittent  ☐Weekly [R][L]  ☐Occipital  ☐Occipital to vertex
            ☐Frontal  ☐Pain behind the eyes

_____ ☐C/S    ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
            ☐Radiating  ☐Numbness [R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face
            ☐Constant  ☐Intermittent  ☐Pain  ☐Numbness  ☐Tingling  ☐1,2,3 Digits [R][L]  ☐4,5 Digits [R][L]  ☐Entire Hand [R][L]

_____ ☐T/S   ☐Tracking into axillary region [R][L]  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated  ☐Levator Scapula [R][L]
            ☐Constant  ☐Intermittent  ☐Deep breathing aggravates symptoms

_____ ☐L/S   ☐Extending [R][L]  ☐Sitting  ☐Transitional Movements  ☐Driving  ☐Radiating:  ☐Constant  ☐Intermittent  ☐Tingling
            ☐Pain  ☐Numbness  ☐Lower Extremity [R][L]  ☐Thigh [R][L]  ☐Dorsal Foot [R][L]  ☐Plantar Foot [R][L]  ☐Entire leg and foot[R][L]
            ☐Pain  ☐Ache  ☐Stiffness [R][L]  ☐Sharp Pain [R][L]  ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM        PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
(AROM)     PROM decreased in C/S  ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
           PROM decreased in T/S  ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
           PROM decreased in L/S  ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
           PROM decreased in P/S  ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°

| MYOSPASM GRADES 1,2,3 |
| --- |
| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps ( 1 2 ) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff  S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Piriformis |
| Glutes |
| Hams |
| Quad Lumb |

| CERVICAL ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| *MCC | R | L |
| FIC | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| LUMBAR ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | R | L |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| NEUROLOGIC FINDINGS | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| · DERE R/L |
| --- |
| · DERE R/L |
| Sacrum R/L |
| Knee L · R |
| Pubes L · R |
| L5  L4  L3 |

| L2  L1 |
| --- |
| T12  T11 |
| T10  T9 |
| T8  (T7) |
| T6  T5  T4 |
| T3  (T2)  T1 |

| Scapula L · R |
| --- |
| (C7)  C6 |
| C5  C4  C3 |
| C2  (C1) |
| Post Occ. |
| TMJ R/L/CR |

| MUSCLE STIMULATION | | |
| --- | --- | --- |
| Area | | Time |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |
| INTENSITY 1: _____ | | |
| INTENSITY 2: _____ | | |

| ULTRASOUND | | AREA | |
| --- | --- | --- | --- |
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | |
| --- | --- | --- | --- |
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments: _____

ASSESSMENT:

| |
| --- |
| · Patient improving, diagnosis same, continue as prescribed |
| · Patient status same, diagnosis same, continue as prescribed |
| · Patient flare-up, diagnosis same, continue as prescribed |

Modification to perscription includes: _____

**V-0686**

Diagnosis 1 _____  2 _____  3 _____  4 _____
          5 _____  6 _____  7 _____

PLAN:

| | |
| --- | --- |
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8  W/C)

PATIENT: _Manuel Uglcaott_     DATE: _7/11/0?_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

Patient reports a/o improvement of their condition.                    ☐Patient Denies New Trauma

| | | |
|---|---|---|
| ☐ H/A | ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occiptal to vertex ☐Occiptal to temple ☐Temporo | |
| ☐C/S | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements | |
| | ☐Pain behind the eyes ☐ | |
| | ☐Constant ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face | |
| | ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L] | |
| | ☐Radiating into arm/elly region [R][L] ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L] | |
| | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache | |
| | Deep breathing aggravates symptoms | |
| | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms | |
| | ☐Pain ☐Numbness ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling | |
| | ☐Lower Extremity [R][L] ☐Knee [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L] | |
| | ☐Constant ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated | |

EXAMINATION FINDINGS (OBJECTIVE):
ROM
(AROM)     PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
PROM decreased in C/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in T/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in L/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in P/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°

MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2 |
| Scalenes | 2 |
| SCM | |
| Traps ( T ) | |
| Levator Scap | |
| **Thoracic** | |
| Rhomboids | |
| Latsd w ator | |
| Rotator Cuff  S  I  T  S | |
| **Paraspinals** | |
| Lumbar | |
| Paraspinals | 2-3 |
| Psoas / Piriformis | 2 |
| Gluts | 2-3 |
| Hams | 2-3 |
| Quad Lumb | 2 |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| • MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | − |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | − |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | − |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / − |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & # BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & # EXCEPT FOR | | |

| | |
|---|---|
| • DERE R/L | |
| • DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5  L4  L3 | |

| L2  L1 |
|---|
| T12  T11 |
| T10  T9 |
| T8  T7 |
| T6  T5  T4 |
| T3  T2  T1 |

| |
|---|
| Scapula L - R |
| C7   C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ |
| TMJ R/L/CR |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT: _____

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: ____

**V-0687**

Diagnosis 1 ____  2 ____  3 ____
5 ____  6 ____  7 ____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: _Vanila Valaste_      DATE: _7/1/_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

---

Patient reports a % improvement of their condition     □Patient Denies New Trauma

| | | |
|---|---|---|
| ____ □H/A | □Constant □Daily □Intermittent □Weekly [R]L] □Occipital □Occipital to vertex □Occipital to frontal □Temporal | |
| | □Frontal □Pain behind the eyes □ | |
| ____ □C/S | □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R]L] with neck movements | |
| | □Radiating □Shoulder(s) [R]L] □Upper Thorax Region [R]L] □Upper Extremity [R]L] □Face | |
| ____ □T/S | □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R]L] □4,5 Digits [R]L] □Entire Hand [R]L] | |
| | □Breathing into axillary region [R]L] □Pain □Ache □Stiffness □Sharp Pain [R]L] □Isolated □Levator Scapula [R]L] | |
| ____ □L/S | □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R]L] □Isolated □Levator Scapula [R]L] | |
| ____ □SI | □Deep breathing aggravates symptoms | |
| | □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R]L] □ Patient Denies Kidney Signs / Symptoms | |
| | □with radiation [R]L] □Sitting □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Tingling | |
| ____ □T/H | □Pain □Numbness □Lower Extremity [R]L] □Thigh [R]L] □Dorsal Foot [R]L] □Plantar Foot [R]L] □Entire leg and foot[R]L] | |
| | □Constant □Daily □Intermittent □Pain □Ache □Stiffness [R]L] □Sharp Pain [R]L] □Isolated | |

EXAMINATION FINDINGS (OBJECTIVE):

| | |
|---|---|
| ROM (AROM) | PROM is full in the □Cervical □Thoracic □Lumbar □Sacropelvic Regions |
| | PROM decreased in C/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____° |
| | PROM decreased in T/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____° |
| | PROM decreased in L/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____° |
| | PROM decreased in P/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____° |

| MYOSPASM GRADES 1,2,3 | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps T · T · S | |
| Levator Scap | |
| **Thoracic** | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S · I · T · S | |
| Paraspinals | |
| **Lumbar** | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

| CERVICAL ORTHOPEDIC FINDINGS | | |
|---|---|---|
| • MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| LUMBAR ORTHOPEDIC FINDINGS | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / • | L / • |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| • DERE R/L | | L2  L1 | | Scapula L · R. | | MUSCLE STIMULATION | | | | ULTRASOUND | | | AREA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| • DERE R/L | | T12  T11 | | C7  (C6) | | Area | | Time | | 8 | 10 | C | UT | MT |
| Sacrum R/L | | T10  T9 | | C5  C4  C5 | | C  UT  MT | | 12  15 | | 15 | | L | SI | EX |
| Knee L · R. | | T8  (T7) | | (C3) C1 | | L  SI  EX | | 20 | | | | | | |
| Pubes L · R. | | T6  T5  T4 | | Post Occ. | | INTENSITY 1: _____ | | | | ICING /HEAT | | | AREA | |
| (L5) L4  L3 | | T3  T2  T1 | | TMJ R/L/CR | | INTENSITY 2: _____ | | | | 12 | 15 | C | UT | MT |
| (L2) ___ | | | | | | | | | | 20 | | L | SI | EX |

Additional Tests /Comments _____

---

ASSESSMENT:

| |
|---|
| · Patient improving, diagnosis same, continue as prescribed |
| · Patient status same, diagnosis same, continue as prescribed |
| · Patient flare-up, diagnosis same, continue as prescribed |

Modification to perscription includes: _____

**V-0688**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____

5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WC)

PATIENT: _Danielle Velehite_                    DATE: _7/8/03_

SUBJECTIVE COMPLAINTS: O-Onset, P-Provocative (worse, better), Q-Quality (pain description), R-Radiation, S-Severity (pain scale, intensity), T-Time (frequency)

Other Symptoms/History: _____

_____

Patient reports a __ % improvement of their condition.    ☐Patient Denies New Trauma

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ N/A | ☐Constant | ☐Daily ☐Intermittent ☐Weekly [R][L] | ☐Occipital | ☐Occipital to vertex | ☐Occipital to frontal | ☐Temporal |
| | ☐Frontal | ☐Pain behind the eyes ☐___ | | | | |
| ☐ C/S | ☐Constant | ☐Daily ☐Intermittent | ☐Pain ☐Ache ☐Stiffness | ☐Sharp Pain [R][L] with neck movements | | |
| | ☐Radiating: | ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face | | | | |
| ☐ T/S | ☐Constant | ☐Daily ☐Intermittent | ☐Pain ☐Numbness ☐Tingling | ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L] | | |
| | ☐Constant | ☐Daily ☐Intermittent | ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L] | | | |
| | ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms | | | | | |
| ☐ L/S | ☐Constant | ☐Daily ☐Intermittent | ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms | | | |
| | ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] | | | ☐Constant ☐Intermittent ☐Tingling | | |
| | ☐Constant | ☐Daily ☐Intermittent | ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated ☐Entire leg and foot[R][L] | | | |

EXAMINATION FINDINGS (OBJECTIVE):

ROM    FROM is full in the    ☐Cervical    ☐Thoracic    ☐Lumbar    ☐Sacropelvic Regions

AROM    FROM decreased in C/S    ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
        FROM decreased in T/S    ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
        FROM decreased in L/S    ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
        FROM decreased in P/S    ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2 |
| Scalenes | 2 |
| SCM | |
| Traps ( ↑ ↓ ) | |
| Levator Scap | 2 |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff ( S I T S ) | |
| Paraspinals | |
| Lumbar | 2 |
| Parasoinals | 3 |
| Psoas / Piriformis | 3 |
| Gluts | 3 |
| Hams | 2 |
| Quad Lumb | 2 |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/ + | L/ - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| | | |
|---|---|---|
| + DERE R/L | | |
| - DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R | | |
| Pubes L - R | | |
| L5 L4 L3 | | |

| | |
|---|---|
| L2 L1 | |
| T12 T11 | |
| T10 T9 | |
| T8 T7 | |
| T6 T5 T4 | |
| T3 T2 T1 | |

| | |
|---|---|
| Scapula L - R | |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

MUSCLE STIMULATION

| Area | Time | |
|---|---|---|
| C UT MT | 12 15 | |
| L SI EX | 20 | |

INTENSITY 1: _____
INTENSIITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C UT MT | |
| 15 | | L SI EX | |

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C UT MT | |
| 20 | | L SI EX | |

Additional Tests /Comments _____

ASSESSMENT: _____

| |
|---|
| Patient improving, diagnosis same, continue as prescribed |
| Patient status same, diagnosis same, continue as prescribed |
| Patient flare-up, diagnosis same, continue as prescribed |

Modification to perscription includes: _____

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
          5 _____ 6 _____ 7 _____

**V-0689**

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _B illiacus, wnm alba_

Doctor's Comments: _____

(M. T. W. TH. F. S) (1.2.3.4.5.6.7.8  W/C)

**Alaska Chiropractic & Therapy   11901 Business Blvd., #108 Eagle River, AK 99577   (907)694-1285**

PATIENT: _Daniela Valreale_    DATE: _7/15/0?_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:

_____

Patient reports a _%_ improvement of their condition.    ☐Patient Denies New Trauma

☐Constant  ☐Daily  ☐Intermittent  ☐Weekly [R][L]  ☑Occipital  ☐Occipital to vertex  ☐Occipital to frontal  ☐Temporal
☐Frontal  ☐Pain behind the eyes  ☐
☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
☐Radiating  ☐Shoulder(s) [R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face
☐Intermittent  ☐Pain  ☐Numbness  ☐Tingling  ☐1,2,3 Digits [R][L]  ☐4,5 Digits [R][L]  ☐Entire Hand [R][L]
☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated  ☐Levator Scapula [R][L]
☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐ radiating into axillary region [R][L]
☐Deep breathing aggravates symptoms
☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☑ Patient Denies Kidney Signs / Symptoms
☐  ☐Numbness  ☐Lower Extremity [R][L]  ☐Thigh [R][L]  ☐Dorsal Foot [R][L]  ☐Constant  ☐Intermittent  ☐Tingling  ☐Bowel movements  ☐Driving  ☐Radiating  ☐Plantar Foot [R][L]
☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness [R][L]  ☐Sharp Pain [R][L]  ☐Isolated  ☐Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM    PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
        PROM decreased in C/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
        PROM decreased in T/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
        PROM decreased in L/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
        PROM decreased in P/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°

MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S / T / S | |
| Paraspinal | |
| Lumbar | |
| Paraspinal | |
| Psoas / Pelvic tilt | |
| Gluts | |
| Hams | |
| Quad Lump | |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| + DERE R/L | L2  L1 | |
| - DERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R. | T8  T7 | |
| Pubes L - R. | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / • | L / - |

| Scapula L - R. | |
|---|---|
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT : MT |
| 15 | | L | SI : EX |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT : MT |
| 20 | | L | SI : EX |

Additional Tests /Comments: _____

ASSESSMENT:

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: ___    **V-0690**

Diagnosis 1 _____  2 _____  3 _____  4 _____
        5 _____  6 _____  7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)