PATIENT: _Daniela Valrade_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation, S-Severity (pain scale, intensity); T-Time (frequency)    DATE: _7/3/03_

Other Symptoms/History _____

Patient reports a __ % improvement of their condition.    ☐Patient Denies New Trauma

☐ H/A
- ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
- ☐Frontal ☐Pain behind the eyes ☐

☐ C/S
- ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
- ☐Radiating ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☐ T/S
- ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
- ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
- ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

☐ L/S
- ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
- ☐Pain [R][L] ☐Ache ☐Isting ☐Transitional Movements ☐Driving ☐Radiating ☐Constant ☐Intermittent ☐Tingling
- ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]
- ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions

AROM:
PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

### MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | 2 |
| Sub Occipital | |
| Scalenes | 2 |
| SCM | |
| Traps ( T I S ) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | 2 |
| Psoas / Piriformis | 2-3 |
| Glutes | 2-3 |
| Hams | 2-3 |
| Quad Lumb | 2 |

### CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | |

| | | |
|---|---|---|
| + DERE R/L | | |
| - DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R | | |
| Pubes L - R | | |
| L5 L4 L3 | | |

| | |
|---|---|
| L2 L1 | |
| T12 T11 | |
| T10 T9 | |
| T8 T7 | |
| T6 T5 T4 | |
| T3 T2 T1 | |

### LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | |
|---|---|
| Scapula L - R | |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ | |
| TMJ R/L/CR | |

### NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

### MUSCLE STIMULATION

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| SI | EX | 20 | | | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

### ASSESSMENT:

- Patient improving, diagnosis same, continue as prescribed
- Patient status same, diagnosis same, continue as prescribed
- Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0691**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

### PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| ENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _ILIAC CREST INFERIOR, FEMOR SUP. HI (R)_

Doctor's Comments: _____

(M. T. W. TH. F, S) (1,2,3,4,5,6,7,8, WC)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT _Daniele Valente_                                    DATE: _7/3/__

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____

_____

Patient reports a ___% improvement of their condition.            □ Patient Denies New Trauma

| | | |
|---|---|---|
| ____ □ N/A | □Constant □Daily □Intermittent ■Weekly [R][L] □Occipital □Occipital to vertex □Occipital to frontal □Temporal | |
| | □Frontal □Pain behind the eyes | |
| ____ □ C/S | □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] with neck movements | |
| | □Radiating: □Shoulder(s) [R][L] □Upper Thorax Region [R][L] □Upper Extremity [R][L] □Face | |
| ____ □ T/S | □Constant □Daily □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R][L] □4,5 Digits [R][L] □Entire Hand [R][L] | |
| | □Thoracic into axillary region [R][L] □Pain □Ache □Stiffness □Sharp Pain [R][L] □Isolated □Levator Scapula [R][L] | |
| ____ □ L/S | □Constant □Daily □Intermittent □Pain □Ache □Deep breathing aggravates symptoms | |
| ____ □ P/S | □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] ■ Patient Denies Kidney Signs / Symptoms | |
| | □Pain from hip [R][L] □Sitting □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Tingling | |
| | □Pain □Numbness □Lower Extremity [R][L] □Thigh [R][L] □Dorsal Foot [R][L] □Plantar Foot [R][L] □Entire leg and foot[R][L] | |
| ____ □ E/S | □Constant □Daily □Intermittent □Pain □Ache □Stiffness [R][L] □Sharp Pain [R][L] □Isolated | |

EXAMINATION FINDINGS (OBJECTIVE):

ROM     PROM is full in the □Cervical □Thoracic □Lumbar □Sacropelvic Regions
(AROM)     PROM decreased in C/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____°.
PROM decreased in T/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____°.
PROM decreased in L/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____°.
PROM decreased in P/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____°.

**MYOSPASM GRADES 1,2,3**

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps ( T ↓ ) | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S ↓ T S | |
| Par-aspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| - DERE R/L | L2  L1 | |
| - DERE R/L | T12  T11 | |
| Sacrum R/L ⊘ | T10  T9 | |
| Knee L - R | T8  Ⓣ7 | |
| Pubes L - R | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |
| ⊗⊗ | | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | | |
|---|---|---|
| Scapula L - R | | |
| C7  C6 | | |
| C5  C4  C3 | | |
| Ⓒ2  C1 | | |
| Post Occ. | | |
| TMJ R/L/CR | | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

**ASSESSMENT:**

____ Patient improving, diagnosis same, continue as prescribed
____ Patient status same, diagnosis same, continue as prescribed
____ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: ____            **V-0692**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

**PLAN:**

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ST | MASSAGE |
| ENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COx | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285      (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WC)

PATIENT: _____    DATE: _____

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

Patient reports a __% improvement of their condition.    □Patient Denies New Trauma

- □HA □Constant □Daily □Intermittent □Weekly [R][L] □Occipital □Occipital to vertex □Occipital to frontal □Temporal
  □Frontal □Pain behind the eyes
- □C/S □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] with neck movements
  □Radiating □Shoulder(s) [R][L] □Upper Thorax Region [R][L] □Upper Extremity [R][L] □Face
- □T/S □Constant □Daily □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R][L] □4,5 Digits [R][L] □Entire Hand [R][L]
  □radiating into axillary region [R][L] □Deep breathing aggravates symptoms
- □L/S □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] □Isolated □Levator Scapula [R][L]
  □Pain □Numbness □Lower Extremity [R][L] □Driving □Radiating: □Constant □Intermittent □Tingling
  □Transitional Movements
- □TMJ □Constant □Daily □Intermittent □Thigh [R][L] □Dorsal Foot [R][L] □Plantar Foot [R][L] □Entire leg and foot[R][L]
  □Pain □Ache □Stiffness [R][L] □Sharp Pain [R][L] □Isolated    □Patient Denies Kidney Signs / Symptoms

EXAMINATION FINDINGS (OBJECTIVE):
ROM: PROM is full in the □Cervical □Thoracic □Lumbar □Sacropelvic Regions
(AROM)
PROM decreased in C/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____°
PROM decreased in T/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____°
PROM decreased in L/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____°
PROM decreased in P/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____°

MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | 2 |
| Sub Occipital | |
| Scalenes | 2-3 |
| SCM | 2 |
| Traps (↑ ↓) | |
| Levator Scap | 2-3 |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S I T S | |
| Paraspinals | |

| Lumbar | |
|---|---|
| Paraspinals | 3 |
| Psoas / Piriformis | 3 |
| Glutes | 3 |
| Hams | 2 |
| Quad Lumb | 3 |

CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L | |
|---|---|
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5 L4 L3 | |

| L2 L1 | |
|---|---|
| T12 T11 | |
| T10 T9 | |
| T8 T7 | |
| T6 T5 T4 | |
| T3 T2 T1 | |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R | |
|---|---|
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ | |
| TMJ R/UCR | |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | | |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments

ASSESSMENT:
□ Patient improving, diagnosis same, continue as prescribed    Modification to prescription includes: _____
□ Patient status same, diagnosis same, continue as prescribed
□ Patient flare-up, diagnosis same, continue as prescribed    Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                                                                5 _____ 6 _____ 7 _____

**V-0693**

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| T | MASSAGE |
| NS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285    (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: Danila Valenote     DATE: 8/8/12

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:

Patient reports a ___% improvement of their condition.     ☐Patient Denies New Trauma

___ ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
      ☐Frontal ☐Pain behind the eyes ☐

___ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
      ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

___ ☑T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
      ☑Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
      ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

___ ☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms

___ ☐P/S: ☐With bending [Flx/Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
      ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

___ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:   PROM is full in the ☐cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
        PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
        PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
        PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.

MYOSPASM GRADES 1,2,3

| Cervical | /2 |
| Sub Occipital | |
| Scalenes | 2/3 |
| SCM | 2 |
| Traps (/) | 2/3 |
| Levator Scap | 2/3 |
| Thoracic | |
| Rhomboids | 1/2 |
| Lats/Levator | 1/2 |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | 2 |
| Gluts | |
| Hams | 2 |
| Quad /Lumb | |

CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | L2  L1 |
| - DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R. | T8  T7 |
| Pubes L - R. | T6  T5  T4 |
| L5  L4  L3 | T3  T2  T1 |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R. |
| C7  C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

NEUROLOGIC FINDINGS

| BOWEL &/OR BLADDER | + | - |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | Time |
| C  UT  MT | 12  15 |
| L  SI  EX | 20 |
INTENSITY 1: ___
INTENSIITY 2: ___

ULTRASOUND | AREA
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

ICING /HEAT | AREA
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments ___

ASSESSMENT:                                    Modification to perscription includes: ___     V-0694
☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed   Diagnosis 1 ___ 2 ___ 3 ___ 4 ___
☐ Patient flare-up, diagnosis same, continue as prescribed     5 ___ 6 ___ 7 ___

PLAN:

| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE_STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: Adic IBS HT(S)
Doctors's Comments: ___

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)
Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valente_                                         DATE: _8/1/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a _%_ improvement of their condition.                    ☑ Patient Denies New Trauma

☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
☐ Frontal ☐ Pain behind the eyes ☐
☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face
☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]
☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling
☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L]
☐ TMJ: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM          PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)       PROM decreased in C/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°
             PROM decreased in T/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°
             PROM decreased in L/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°
             PROM decreased in P/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°

| MYOSPASM GRADES 1,2,3 |
| --- |
| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps (1,2,3) |
| Levator Scap |
| Thoracic |
| Rhomboid |
| Lats/Paraspin |
| Rotator Cuff I S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas/Piriformis |
| Gluts |
| Hams |
| Quad Lumb |

| CERVICAL ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| • MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | |

| | | |
| --- | --- | --- |
| • DERE R/L | | |
| • DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R | | |
| Pubes L - R | | |
| L5 L4 L3 | | |

| | | |
| --- | --- | --- |
| L2 L1 | | |
| T12 T11 | | |
| T10 T9 | | |
| T8 T7 | | |
| T6 T5 T4 | | |
| T3 T2 T1 | | |

| LUMBAR ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R | |
| --- | --- |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ | |
| TMJ R/L/CR | |

| MUSCLE STIMULATION | | | | |
| --- | --- | --- | --- | --- |
| Area | | Time | | |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| NEUROLOGIC FINDINGS | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| OTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| ULTRASOUND | | AREA | | |
| --- | --- | --- | --- | --- |
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING/HEAT | | AREA | | |
| --- | --- | --- | --- | --- |
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments

ASSESSMENT:
☑ Patient improving, diagnosis same, continue as prescribed        Modification to prescription includes: _____        **V-0695**
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed         Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                                                                   5 _____ 6 _____ 7 _____

PLAN:
| | |
| --- | --- |
| ☑ CMT | ☐ ULTRASOUND |
| ☐ EMT | ☐ IT |
| ☐ | ☑ MASSAGE |
| ☐ NS | ☐ NEUROMUSCULAR |
| ☐ MUSCLE STIM | ☐ ACUPUNCTURE |
| ☐ ICING | ☐ REHAB |
| ☐ COX | ☑ EX & STRETCH |

Therapist Notes: _____
Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285        (M, T, W, TH, F, S (1,2,3,4,5,6,7,8, WIC)

PATIENT: _Hanelle Valente_                                     DATE: _9/8/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_Patient reports a ___% improvement of their condition._          ☐ Patient Denies New Trauma

☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Deep breathing aggravates symptoms
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
☐Positional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]
☐TMJ ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:       PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)     PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
           PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
           PROM decreased in U/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
           PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°

| MYOSPASM GRADES 1,2,3 | | |
| --- | --- | --- |
| Cervical | | |
| Sub Occipital | | |
| Scalenes | | |
| SCM | | |
| Trap (L) (2) (3) | | |
| Levator Scap (L) | | |
| Thoracic | | |
| Rhomboids (1) (2) (3) | | |
| Lats (Levator) (L) | | |
| Rotator Cuff I S I T S | | |
| Paraspinals | 2 | |
| Lumbar | | |
| Paraspinals (2) (3) | | |
| Psoas Psoas (1) (2) (3) | | |
| Gluts | | |
| Hams | | |
| Quad Lumb (2) | | |

| CERVICAL ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| LUMBAR ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| NEUROLOGIC FINDINGS | | |
| --- | --- | --- |
| BOWEL I/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| | | |
| --- | --- | --- |
| - DERE R/L | L2  L1 | Scapula L - R. |
| - DERE R/L | T12  T11 | C7  (C6) |
| Sacrum R/L | T10  T9 | C5  C4  C3 |
| Knee L - R. | T8  (T6) | (C2)  C1 |
| Pubes L - R. | T6  T5  T4 | Post Occ. |
| L5  L4  L3 | T3 (T2) T1 | TMJ R/L/CR |

| MUSCLE STIMULATION | | | | |
| --- | --- | --- | --- | --- |
| Area | | Time | | |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |
| INTENSITY 1: | | | | |
| INTENSITY 2: | | | | |

| ULTRASOUND | | AREA | | |
| --- | --- | --- | --- | --- |
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |
| ICING HEAT | | AREA | | |
| (12) | 15 | C | UT | MT |
| 20 | | (L) | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:

☒ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: ____

# V-0696

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| | |
| --- | --- |
| (CMT) | ULTRASOUND |
| EMT | IT |
| ET | (MASSAGE) |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | (REHAB) |
| COX | (EX & STRETCH) |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99677  (907)694-1285

(M, T, W, TH, F, S) (1) 2,3,4,5,6,7,8, WC)

PATIENT: _Daniela Valenote_   DATE: _9/9/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:

Patient reports a ___% improvement of their condition.   □Patient Denies New Trauma

□Constant  □Daily  □Intermittent  □Weekly [R][L]  □Occipital  □Occipital to vertex  □Occipital to frontal  □Temporal
□Frontal  □Pain behind the eyes  □

□Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L] with neck movements
□Radiating: □Shoulder(s) [R][L]  □Upper Thorax Region [R][L]  □Upper Extremity [R][L]  □Face
□Constant  □Daily  □Intermittent  □Numbness  □Tingling  □1,2,3 Digits [R][L]  □4,5 Digits [R][L]  □Entire Hand [R][L]

□Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L]  □Isolated  □Levator Scapula [R][L]
□radiating into axillary region [R][L]  □Deep breathing aggravates symptoms

□Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L]  □Patient Denies Kidney Signs / Symptoms
□with lumbar [R][L]  □Transitional Movements  □Driving  □Radiating:  □Constant  □Intermittent  □Tingling
□Lower Extremity [R][L]  □Thigh [R][L]  □Dorsal Foot [R][L]  □Plantar Foot [R][L]  □Entire leg and foot[R][L]
□TMJ  □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness [R][L]  □Sharp Pain [R][L]  □Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM   PROM is full in the □Cervical  □Thoracic  □Lumbar  □Sacropelvic Regions
AROM   PROM decreased in C/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°.
   PROM decreased in T/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°.
   PROM decreased in L/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°.
   PROM decreased in P/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°.

MYOSPASM GRADES 1,2,3

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Levators | 2 |
| Rotator Cuff | |
| Parispinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| +DERE R/L |
|---|
| - DERE R/L |
| Sacrum R/L |
| Knee L - R. |
| Pubes L - R. |
| L5  L4  L3 |

| L2   L1 |
|---|
| T12  T11 |
| T10  T9 |
| T8  T7 |
| T6  T5  T4 |
| T3  T2  T1 |

| Scapula L - R. |
|---|
| C7   C6,7 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1:
INTENSITY 2:

ULTRASOUND   AREA

| 8 | 10 | C | UT | MT |
|---|---|---|---|---|
| 15 | | L | SI | EX |

ICING/HEAT   AREA

| 12 | 15 | C | UT | MT |
|---|---|---|---|---|
| 20 | | L | SI | EX |

Additional Tests /Comments

ASSESSMENT:                                    V-0697

☑ Patient improving, diagnosis same, continue as prescribed
□ Patient status same, diagnosis same, continue as prescribed
□ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes:

Diagnosis 1 _____  2 _____  3 _____
           5 _____  6 _____  7 _____

PLAN:

| CMT / OMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes:

Doctors's Comments: _REVIEWED  Scap/AR  ROM_
_EXERCISED._

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WC)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Ugatla Valcastr_      DATE: _4/1/13_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____

Patient reports a ___% improvement of their condition.      ☐ Patient Denies New Trauma

☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
☐ Frontal ☐ Pain behind the eyes ☐
☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
☐ Radiating: Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face
☐ Constant ☐ Daily ☐ Intermittent ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]
☐ Taking into account deep breathing aggravates symptoms
☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Patient Denies Kidney Signs / Symptoms
☐ Constant ☐ Daily ☐ Intermittent ☐ Bowel Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling
☐ TMJ ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L]
☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM

PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
PROM decreased in C/S ☐ Flex___° ☐ Ext___° ☐ LLB___° ☐ RLB___° ☐ L Rot___° ☐ R Rot___°
PROM decreased in T/S ☐ Flex___° ☐ Ext___° ☐ LLB___° ☐ RLB___° ☐ L Rot___° ☐ R Rot___°
PROM decreased in L/S ☐ Flex___° ☐ Ext___° ☐ LLB___° ☐ RLB___° ☐ L Rot___° ☐ R Rot___°
PROM decreased in P/S ☐ Flex___° ☐ Ext___° ☐ LLB___° ☐ RLB___° ☐ L Rot___° ☐ R Rot___°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | 2 |
| Scalenes | |
| SCM | |
| Trap/Lev Scap | 2 |
| Levator Scap | |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Levators | |
| Rotator Cuff | |
| S I T S | |
| Paraspinal | |
| Lumbar | |
| Paraspinal | 2 |
| Psoas / Iliacus | 2 |
| Gluts | |
| Hams | |
| Quad Lumb | 2 |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| + MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| + DERE R/L | L2 | L1 |
| + DERE R/L | T12 | T11 |
| Sacrum R/L | T10 | T9 |
| Knee L - R. | T8 | T7 |
| Pubes L - R. | T6 | T5 |
| L5 L4 L3 | T3 | T2 T1 |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| | |
|---|---|
| Scapula L - R. | |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL AND/OR BLADDER | - | - |
| GAIT & BALANCE | - | - |
| HEEL TO SHIN | - | - |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT  MT |
| 15 | | L | SI  EX |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12  15 | | C | UT  MT |
| 20 | | L | SI  EX |

Additional Tests /Comments _____

ASSESSMENT:

| | |
|---|---|
| ☒ | Patient improving, diagnosis same, continue as prescribed |
| | Patient status same, diagnosis same, continue as prescribed |
| | Patient flare-up, diagnosis same, continue as prescribed |

Modification to prescription includes: _____     **V-0698**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| EMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | SX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WIC)

PATIENT: _____    DATE: _____

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a ¾ improvement of their condition.    ☐Patient Denies New Trauma

☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐
☐Radiating: ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐ Patient Denies Kidney Signs / Symptoms
☐Constant ☐Intermittent ☐Tingling
☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Entire leg and foot[R][L]
EXAMINATION FINDINGS (OBJECTIVE):
ROM.    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)    PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°, ☐R Rot___°
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°, ☐R Rot___°
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°, ☐R Rot___°
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°, ☐R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levators | |
| Rotator Cuff | |
| I S / I S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Psoas | |
| Gluts | |
| Hams | |
| Quad Lumb | |

CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPFF | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| + DERE R/L | |
|---|---|
| - DERE R/L | |
| Sacrum R/L | |
| Knee L. - R. | |
| Pubes L. - R. | |
| L5 L4 L3 | |

| L2 L1 |
|---|
| T12 T11 |
| T10 T9 |
| T8 T7 |
| T6 T5 T4 |
| T3 T2 T1 |

| Scapula L - R. |
|---|
| C7 C6 |
| C5 C4 C3 |
| C2 C1 |
| Post Occ. |
| TMJ R/L/CR |

MUSCLE STIMULATION

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT MT |
| 15 | | L | SI EX |

INTENSITY 1: _____
INTENSITY 2: _____

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT MT |
| 20 | | L | SI EX |

Additional Tests /Comments: _____

ASSESSMENT:
· Patient improving, diagnosis same, continue as prescribed
· Patient status same, diagnosis same, continue as prescribed
· Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _    V-0699

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE_STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | PK & STRETCH |

Therapist Notes: _____
Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WC)

PATIENT: _Pamela Velgate_  DATE: _8/28/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_Patient reports a __% improvement of their condition._

☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐ _____ ☐Patient Denies New Trauma

C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulders [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face
☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]

T/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Radiating: ☐axillary region [R][L] ☐Deep breathing aggravates symptoms

L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
☐with bending [R][L] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM: PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM) PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

**MYOSPASM GRADES 1,2,3**

| Cervical | |
|---|---|
| Sub Occiput | 2 |
| Scalenes | |
| SCM | |
| Traps L/R | 2 2 |
| Levator Scap | 2 |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Levators | 2 |
| Rotator Cuff S I T S | |
| Paraspinals | 2 |
| Lumbar | |
| Paraspinals | 2 |
| Psoas/Psoalma | 2 |
| Gluts | |
| Hams | |
| Quad Lumb | |

Additional Tests /Comments:_____

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| • DERE R/L | | L2  L1 | | Scapula L - R | |
|---|---|---|---|---|---|
| - DERE R/L | | T12  T11 | | C7  C6 | |
| Sacrum R/L | | T10  T9 | | C5  C4  C3 | |
| Knee L - R. | | T8  T7 | | C2  C1 | |
| Pubes L - R. | | T6  T5  T4 | | Post Occ. | |
| L5  L4  L3 | | T3  T2  T1 | | TMJ R/L/CR | |

| MUSCLE STIMULATION | | |
|---|---|---|
| Area | Time | |
| C  UT  MT | 12  15 | |
| L  SI  EX | 20 | |
| INTENSITY 1: | | |
| INTENSITY 2: | | |

| ULTRASOUND | | AREA |
|---|---|---|
| 8  10 | C | UT | MT |
| 15 | L | SI | EX |

| ICING/HEAT | | AREA |
|---|---|---|
| 12  15 | C | UT | MT |
| 20 | L | SI | EX |

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☒ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____    **V-0700**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:
| ☐ CMT | ☐ ULTRASOUND | Therapist Notes: _____ |
|---|---|---|
| ☐ EMT | ☐ IT | |
| ☐ ET | ☐ MASSAGE | Doctor's's Comments: _____ |
| ☐ TENS | ☐ NEUROMUSCULAR | |
| ☐ MUSCLE STIM | ☐ ACUPUNCTURE | |
| ☐ ICING | ☐ REHAB | |
| ☐ COX | ☐ EX & STRETCH | |

Alaska Chiropractic & Therapy  11901 Business Blvd., #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, w/c)

PATIENT: _Daniela Valchote_

DATE: _9/9/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:

Patient reports a _____ % improvement of their condition.          ☐ Patient Denies New Trauma

☐ H/A    ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
         ☐ Frontal   ☐ Pain behind the eyes

☐ C/S    ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
         ☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L]

☐ T/S    ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L] ☐ Face
         ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms

☐ L/S    ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]

☐ P/S    ☐ With bending [Flx][Ext] ☐ Sitting ☐ Standing ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling
         ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L]

☐ TMJ:   ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:     PROM is full in the ☐ cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
         PROM decreased in T/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
         PROM decreased in L/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
         PROM decreased in P/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical | | |
|---|---|---|
| Sub Occipital | | |
| Scalenes | | |
| SCM | | |
| Traps | 3 | 2 |
| Levator Scap | 3 | 2 |
| Thoracic | | |
| Rhomboids | 3 | 2 |
| Lats/Levator | | |
| Rotator Cuff S I T S | | |
| Paraspinals | 3 | |
| Lumbar | | |
| Paraspinals | 3 | 2 |
| Psoas | | |
| Gluts | | |
| Hams | | |
| Quad Lumb | 3 | 2 |

CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | |
|---|---|
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |

| L2 | L1 |
|---|---|
| T12 | T11 |
| T10 | T9 |
| T8 | T7 |
| T6 | T5 T4 |
| T3 | T2 T1 |
| L5 L4 L3 | |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L . R. | |
|---|---|
| C7 | C6 |
| C5 | C4 C3 |
| C2 | C1 |
| Post Occ. | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| BOWEL &/OR BLADDER | | |
|---|---|---|
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & ± BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ± EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| | | 12 | 15 |
| C | UT | MT | |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING / HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments: ___ B Fabela ___ C.S.
___ B Falls

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☒ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: _____

**V-0701**

Diagnosis 1 _____   2 _____   3 _____   4 _____
         5 _____   6 _____   7 _____

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ST | MASSAGE |
| NS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | RX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285

(M, T, W, TH, F, S)(1,2,3,4,5,6,7,8, WC)

PATIENT: _Daniela Valenzia_     DATE: _10/7/0?_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____

Patient reports a ___ % improvement of their condition.          ☐Patient Denies New Trauma

____ ☐ H/A:   ☐Constant  ☐Daily  ☐Intermittent  ☐Weekly [R][L]  ☐Occipital  ☐Occipital to vertex  ☐Occipital to frontal  ☐Temporal
              ☐Frontal  ☐Pain behind the eyes  ☐___

____ ☐C/S:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
              ☐Radiating:  ☐Shoulder(s) [R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face

____ ☐T/S:   ☐Constant  ☐Intermittent  ☐Pain  ☐Numbness  ☐Tingling  ☐1,2,3 Digits [R][L]  ☐4,5 Digits [R][L]  ☐Entire Hand [R][L]
              ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated  ☐Levator Scapula [R][L]
              ☐Radiating into axillary region [R][L]  ☐Deep breathing aggravates symptoms

____ ☐U/S:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Patient Denies Kidney Signs / Symptoms

____ ☐P/S:   ☐With bending [Flx][Ext]  ☐Sitting  ☐Transitional Movements  ☐Driving  ☐Radiating:  ☐Constant  ☐Intermittent  ☐Tingling
              ☐Pain  ☐Numbness  ☐Lower Extremity [R][L]  ☐Thigh [R][L]  ☐Dorsal Foot [R][L]  ☐Plantar Foot [R][L]  ☐Entire leg and foot[R][L]

____ ☐TMJ:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM:    PROM is full in the   ☐Cervical   ☐Thoracic   ☐Lumbar   ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°.
        PROM decreased in T/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°.
        PROM decreased in L/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°.
        PROM decreased in P/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°.

**MYOSPASM GRADES 1,2,3**

| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps ( T ↓ S ) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff ( S ↓ T S ) |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Piriformis |
| Gluts |
| Hams |
| Quad Lumb |

Additional Tests /Comments: _____

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | | |
| - DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R | | |
| Pubes L - R | | |
| L5  L4  L3 | | |

| | |
|---|---|
| L2  L1 | |
| T12  T11 | |
| T10  T9 | |
| T8  T7 | |
| T6  T5  T4 | |
| T3  T2  T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R. | |
|---|---|
| C7   C6 | |
| C5   C4   C3 | |
| C2   C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | | |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| L | SI | EX | 20 | | |

INTENSITY 1: _____
INTENSITY 2: _____

**ULTRASOUND     AREA**

| 8 | 10 | C | UT | MT |
|---|---|---|---|---|
| 15 | | L | SI | EX |

**ICING HEAT    AREA**

| 12 | 15 | C | UT |
|---|---|---|---|
| 20 | | L | SI | EX |

ASSESSMENT:

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

Diagnosis 1 _____  2 _____  3 _____  4 _____
          5 _____  6 _____  7 _____

**V-0702**

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) 1/2/3/4/5/6/7/8 (WC)

PATIENT: _Daniela Valencia_  DATE: _10/13/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_____

Patient reports a ___% improvement of their condition.     □Patient Denies New Trauma

□ H/A    □Constant  □Daily  □Intermittent  □Weekly [R][L]  □Occipital  □Occipital to vertex  □Occipital to frontal  □Temporal
          □Frontal  □Pain behind the eyes  □ _____

□C/S    □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L] with neck movements
         □Radiating: □Shoulder(s) [R][L]  □Upper Thorax Region [R][L]  □Upper Extremity [R][L]  □Face

□T/S    □Constant  □Intermittent, □Pain  □Numbness  □Tingling  □1,2,3 Digits [R][L]  □4,5 Digits [R][L]  □Entire Hand [R][L]
         □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L]  □Isolated  □Levator Scapula [R][L]
         □Radiating into axillary region [R][L]  □Deep breathing aggravates symptoms

□L/S    □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness
□P/S    □With bending [Flx][Ext]  □Sitting  □Transitional Movements  □Driving  □Radiating:  □Patient Denies Kidney Signs / Symptoms
         □Pain  □Numbness  □Lower Extremity [R][L]  □Thigh [R][L]  □Dorsal Foot [R][L]  □Plantar Foot [R][L]  □Constant  □Intermittent  □Tingling
□TMJ:   □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness [R][L]  □Sharp Pain [R][L]  □Isolated  □Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM:      PROM is full in the  □Cervical  □Thoracic  □Lumbar  □Sacropelvic Regions
(AROM)  PROM decreased in C/S  □Flex___°,  □Ext___°,  □LLB___°,  □RLB___°,  □L Rot___°,  □R Rot___°
          PROM decreased in T/S  □Flex___°,  □Ext___°,  □LLB___°,  □RLB___°,  □L Rot___°,  □R Rot___°
          PROM decreased in L/S  □Flex___°,  □Ext___°,  □LLB___°,  □RLB___°,  □L Rot___°,  □R Rot___°
          PROM decreased in P/S  □Flex___°,  □Ext___°,  □LLB___°,  □RLB___°,  □L Rot___°,  □R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical |
| --- |
| Sub Occipital |
| Scalenes |
| SCM |
| Trap [L][R] |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Piriformis |
| Gluts |
| Hams |
| Quad Lumb |

CERVICAL ORTHOPEDIC FINDINGS

| +MCC | R | L |
| --- | --- | --- |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L | L2  L1 |
| --- | --- |
| - DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R | T8  T7 |
| Pubes L - R | T6  T5  T4 |
| L5  L4  L3 | T3  T2  T1 |

LUMBAR ORTHOPEDIC FINDINGS

| SLR | R | L |
| --- | --- | --- |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| Scapula L - R |
| --- |
| C7  C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

NEUROLOGIC FINDINGS

| BOWEL &/OR BLADDER |   |   |
| --- | --- | --- |
| GAIT & BALANCE |   |   |
| HEEL TO SHIN |   |   |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & + BILAT EXCEPT FOR |   |   |
| MG'S 5+/5+ & + EXCEPT FOR |   |   |

| MUSCLE STIMULATION | | |
| --- | --- | --- |
| Area | Time | |
| C  UT  MT | 12  15 | |
| L  SI  EX | 20 | |
| INTENSITY 1: _____ | | |
| INTENSITY 2: _____ | | |

| ULTRASOUND | | AREA | |
| --- | --- | --- | --- |
| 8  10 | C  UT  MT | | |
| 15 | L  SI  EX | | |
| ICING HEAT | AREA | | |
| 12  15 | C  UT  MT | | |
| 20 | L  SI  EX | | |

Additional Tests /Comments _____

ASSESSMENT:
☑ Patient improving, diagnosis same, continue as prescribed
☑ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

V-0703

Diagnosis 1 _____  2 _____  3 _____  4 _____
5 _____  6 _____  7 _____

PLAN:

| CMT | ULTRASOUND |
| --- | --- |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1286

(M, T, W, TH, F, S) 1,2,3,4,5,6,7,8, WIC)

PATIENT: _____    DATE: 10-20-03

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____

Patient reports a __% improvement of their condition.    ☐Patient Denies New Trauma

___ ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes

___ C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

___ T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

___ L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

___ P/S: ☐With bending (Flx)(Ext) ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating:
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]    ☐Patient Denies Kidney Signs / Symptoms
☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated    ☐Constant ☐Intermittent ☐Tingling

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)    PROM decreased in C/S ☐Flex___°. ☐Ext___°.
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

| MYOSPASM GRADES 1,2,3 | |
| --- | --- |
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Lev Costa | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas/Abdominals | |
| Gluts | |
| Hams | |
| Quad Lumb | |

| CERVICAL ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| LUMBAR ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| NEUROLOGIC FINDINGS | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & ↑ BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ↑ EXCEPT FOR | | |

| + DERE R/L | | L2   L1 |
| --- | --- | --- |
| - DERE R/L | | T12   T11 |
| Sacrum R/L | | T10   T9 |
| Knee L - R. | | T8   T7 |
| Pubes L - R. | | T6   T5   T4 |
| | | L5   L4   L3 | T3   T2   T1 |

| | | |
| --- | --- | --- |
| Scapula L - R. | | |
| C7   C6 | | |
| C5   C4   C3 | | |
| C2 | | |
| Post Occ. | | |
| TMJ R/L/CR | | |

| MUSCLE STIMULATION | | |
| --- | --- | --- |
| Area | | Time |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |
| INTENSITY 1: | | |
| INTENSITY 2: | | |

| ULTRASOUND | | AREA | |
| --- | --- | --- | --- |
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING/HEAT | | AREA | |
| --- | --- | --- | --- |
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments: _____

ASSESSMENT:
___ Patient improving, diagnosis same, continue as prescribed
_X_ Patient status same, diagnosis same, continue as prescribed
___ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

V-0704

Diagnosis 1 _____ 2 _____ 3 _____
5 _____ 6 _____ 7 _____

PLAN:
☐CMT    ☐ULTRASOUND
☐EMT    ☐IT
☐ET    ☐MASSAGE
☐ENS    ☐NEUROMUSCULAR
☐MUSCLE STIM    ☐ACUPUNCTURE
☐ICING    ☐REHAB
☐COX    ☐EX & STRETCH

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd., #108 Eagle River, AK 99677  (907)694-1285    (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: _Ulanda Valente_     DATE: _10/27/05_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____

Patient reports a ___ % improvement of their condition.          ☐ Patient Denies New Trauma

___ ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
      ☐Frontal ☐Pain behind the eyes ☐___

___ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
      ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

___ ☐T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
      ☐Radiating into axillary region [R][L]

___ ☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
      ☐Deep breathing aggravates symptoms

___ ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
      ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

___ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:   PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
        PROM decreased in T/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
        PROM decreased in L/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
        PROM decreased in P/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps (+) | 2 |
| Levator Scap | 2 |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Levator | 2 |
| Rotator Cuff I S I T S | |
| Paraspinals | 2 |
| Lumbar | |
| Paraspinals | 2 |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | 3 | 2 |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L | |
|---|---|
| • DERE R/L | |
| Sacrum R/L | |
| Knee L - R. | |
| Pubes L - R. | |
| L5  L4  L3 | |

| L2  L1 |
|---|
| T12  T11 |
| T10  T9 |
| T8 |
| T6  T5  T4 |
| T3  T2  T1 |

| Scapula L - R |
|---|
| C7  C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| MUSCLE STIMULATION | | | | ULTRASOUND | | | AREA | | |
|---|---|---|---|---|---|---|---|---|---|
| Area | | Time | | 8 | 10 | C | UT | MT | |
| C | UT | MT | 12  15 | 15 | | L | SI | EX | |
| SI | EX | 20 | | | | | | | |

INTENSITY 1: _____
INTENSITY 2: _____

| ICING/HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0705**

Diagnosis 1 _____  2 _____  3 _____  4 _____
           5 _____  6 _____  7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE .STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) 1,2,3,4,5,6,7,8, W/C)

PATIENT: _Vanela Valehote_                                          DATE: _11/03/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_____

_____

Patient reports a _%_ improvement of their condition.                    □ Patient Denies New Trauma

□ H/A:   □ Constant □ Daily □ Intermittent □ Weekly [R][L] □ Occipital □ Occipital to vertex □ Occipital to frontal □ Temporal
         □ Frontal □ Pain behind the eyes

□ C/S:   □ Constant □ Daily □ Intermittent □ Pain □ Ache □ Stiffness □ Sharp Pain [R][L] with neck movements
         □ Radiating: □ Shoulder(s) [R][L]

□ T/S:   □ Constant □ Intermittent □ Pain □ Numbness □ Tingling □ Upper Thorax Region [R][L] □ Upper Extremity [R][L] □ Face
         □ Constant □ Daily □ Intermittent □ Pain □ Ache □ Stiffness □ 1,2,3 Digits [R][L] □ 4,5 Digits [R][L] □ Entire Hand [R][L]
         □ Radiating into axillary region [R][L]

□ U/S:   □ Constant □ Daily □ Intermittent □ Pain □ Ache □ Stiffness □ Sharp Pain [R][L] □ Isolated □ Levator Scapula [R][L]
         □ Deep breathing aggravates symptoms

□ P/S:   □ With bending (Flx)[Ext] □ Sitting □ Transitional Movements □ Driving □ Radiating: □ Patient Denies Kidney Signs / Symptoms
         □ Pain □ Numbness □ Lower Extremity [R][L] □ Thigh [R][L] □ Dorsal Foot [R][L] □ Plantar Foot [R][L] □ Constant □ Intermittent □ Tingling

□ TMJ:   □ Constant □ Daily □ Intermittent □ Pain □ Ache □ Stiffness [R][L] □ Sharp Pain [R][L] □ Isolated □ Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM:        PROM is full in the □ Cervical  □ Thoracic  □ Lumbar  □ Sacropelvic Regions
(AROM)      PROM decreased in C/S  □ Flex____°.  □ Ext____°.  □ LLB____°.  □ RLB____°.  □ L Rot____°  □ R Rot____°
            PROM decreased in T/S  □ Flex____°.  □ Ext____°.  □ LLB____°.  □ RLB____°.  □ L Rot____°  □ R Rot____°
            PROM decreased in L/S  □ Flex____°.  □ Ext____°.  □ LLB____°.  □ RLB____°.  □ L Rot____°  □ R Rot____°
            PROM decreased in P/S  □ Flex____°.  □ Ext____°.  □ LLB____°.  □ RLB____°.  □ L Rot____°  □ R Rot____°

| MYOSPASM GRADES 1,2,3 |
| --- |
| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps ( T ↓ ) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff I S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Piriformis |
| Gluts |
| Hams |
| Quad  Lumb |

| CERVICAL ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| LUMBAR ORTHOPEDIC FINDINGS | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| NEUROLOGIC FINDINGS | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| • DERE R/L |
| --- |
| - DERE R/L |
| Sacrum R/L |
| Knee L - R. |
| Pubes L - R. |
| L5  L4  L3 |

| L2  L1 |
| --- |
| T12  T11 |
| T10  T9 |
| T8  T7 |
| T6  T5  T4 |
| T3  T2  T1 |

| Scapula L - R. |
| --- |
| C7  C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ |
| TMJ R/L/CR |

| MUSCLE STIMULATION | | | | |
| --- | --- | --- | --- | --- |
| Area | | Time | | |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |
| INTENSITY 1: | | | | |
| INTENSITY 2: | | | | |

| ULTRASOUND | | AREA | | |
| --- | --- | --- | --- | --- |
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING/HEAT | | AREA | | |
| --- | --- | --- | --- | --- |
| 17 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments: _____

ASSESSMENT:                                                    **V-0706**

| | |
| --- | --- |
| : Patient improving, diagnosis same, continue as prescribed | Modification to persription includes: _____ |
| : Patient status same, diagnosis same, continue as prescribed | |
| : Patient flare-up, diagnosis same, continue as prescribed | Diagnosis 1 _____  2 _____  3 _____  4 _____ |
| | 5 _____  6 _____  7 _____ |

PLAN:

| | |
| --- | --- |
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| ENS | NEUROMUSCULAR |
| MUSCLE .STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S)1,2,3,4,5,6,7,8  w/C

PATIENT: _Daniela Valente_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)    DATE: _11/10/03_

Other Symptoms/History: _____

Patient reports a _%_ improvement of their condition.    ☐Patient Denies New Trauma

☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes

☑C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☑T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

☑S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

☑P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]
☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
        PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
        PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
        PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.

MYOSPASM GRADES 1,2,3

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Trapezius | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff I S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas/Piriformis | |
| Glutes | |
| Hams | |
| Quad Lumb | |

CERVICAL ORTHOPEDIC FINDINGS

| | | | |
|---|---|---|---|
| •MCC | R | L | |
| F/C | R | L | |
| JACKSON'S | R | L | |
| CR/EC | R | L | |
| SPURLING'S | R | L | |
| SOTO/FORCED FLX | + | - | |
| AEST | R | L | |
| WRIGHT'S | R | L | |
| COSTO | R | L | |
| GEORGE'S | + | - | |

| • DERE R/L | | L2  L1 |
|---|---|---|
| - DERE R/L | | T12  T11 |
| Sacrum R/L | | T10  T9 |
| Knee L - R. | | T8  T7 |
| Pubes L - R. | | T6  T5  T4 |
| L5 L4 L3 | | T3  T2  T1 |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R. |
|---|
| C7  C8 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests / Comments: _____

ASSESSMENT:
☑ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0707**

Diagnosis 1 ____ 2 ____ 3 ____
5 ____ 6 ____ 7 ____

PLAN:

| ☑ CMT | ☐ ULTRASOUND |
|---|---|
| ☐ EMT | ☐ IT |
| ☐ ET | ☐ MASSAGE |
| ☐ TENS | ☐ NEUROMUSCULAR |
| ☐ MUSCLE STIM | ☐ ACUPUNCTURE |
| ☐ ICING | ☐ REHAB |
| ☐ COX | ☑ EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1265    (M, T, W, TH, F, S) 1, 2, 3, 4, 5, 6, 7, 8  wWC

PATIENT: _____     DATE: 17 Nov 2003

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse; better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_____

Patient reports a % improvement of their condition.          □ Patient Denies New Trauma

□ H/A:  □Constant □Daily □Intermittent □Weekly [R]L □Occipital □Occipital to vertex □Occipital to frontal □Temporal
        □Frontal □Pain behind the eyes

□C/S:   □Constant ☑Daily □Intermittent □Pain ☑Ache □Stiffness □Sharp Pain [R]L with neck movement
        □Radiating: □Shoulder(s) [R]L □Upper Thorax Region [R]L □Upper Extremity [R]L □Face

□T/S:   □Constant □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R]L □4,5 Digits [R]L □Entire Hand [R]L
        □Radiating into axillary region [R]L □Pain □Ache □Stiffness □Sharp Pain [R]L □Isolated □Levator Scapula [R]L

□US:    □Constant □Daily □Intermittent □Deep breathing aggravates symptoms

□P/S:   □With bending [Flx][Ext] □Sitting □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Tingling
        □Pain □Numbness □Lower Extremity [R]L □Thigh [R]L □Dorsal Foot [R]L □Plantar Foot [R]L □ Patient Denies Kidney Signs / Symptoms

□TMJ:   □Constant □Daily □Pain □Ache □Stiffness [R]L □Sharp Pain [R]L □Isolated □Entire leg and foot[R]L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the □Cervical □Thoracic □Lumbar □Sacropelvic Regions
(AROM)  PROM decreased in C/S □Flex____°, □Ext____°, □LLB____°, □RLB____°, □L Rot____° □R Rot____°
        PROM decreased in T/S □Flex____°, □Ext____°, □LLB____°, □RLB____°, □L Rot____° □R Rot____°
        PROM decreased in L/S □Flex____°, □Ext____°, □LLB____°, □RLB____°, □L Rot____° □R Rot____°
        PROM decreased in P/S □Flex____°, □Ext____°, □LLB____°, □RLB____°, □L Rot____° □R Rot____°

MYOSPASM GRADES 1,2,3

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff I S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas/Piriformis | |
| Gluts | |
| Hams | |
| Quad Lump | |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | L2  L1 |
|---|---|
| - DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R | T8  T7 |
| Pubes L - R | T6  T5  T4 |
| L5 L4 L3 | T3  T2  T1 |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/ + | L / - |

| Scapula L . R . | |
|---|---|
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & + EXCEPT FOR | | |

| MUSCLE STIMULATION | | | |
|---|---|---|---|
| Area | | Time | |
| C  UT  MT | 12  15 | | |
| L  SI  EX | 20 | | |
| INTENSITY 1: ____ | | | |
| INTENSITY 2: ____ | | | |

| ULTRASOUND | AREA | | |
|---|---|---|---|
| 8  10 | C  UT  MT | | |
| 15 | L  SI  EX | | |

| ICING / HEAT | AREA | |
|---|---|---|
| 12  15 | C  UT  MT | |
| 20 | L  SI  EX | |

Additional Tests /Comments _____

ASSESSMENT:
□ Patient improving, diagnosis same, continue as prescribed
☑ Patient status same, diagnosis same, continue as prescribed
□ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
         5 _____ 6 _____ 7 _____

V-0708

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX-4 STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) 1,2,3,4,5,6,7,8, /WC)

PATIENT: _Daniela Ugliante_    DATE: _11/29/02_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

Patient reports a ___ % improvement of their condition.    □ Patient Denies New Trauma

**H/A:** □Constant □Daily □Intermittent □Weekly [R][L] □Occipital □Occipital to vertex □Occipital to frontal □Temporal
□Frontal □Pain behind the eyes □

**C/S:** □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] with neck movements
□Radiating: □Shoulder(s) [R][L] □Upper Thorax Region [R][L] □Upper Extremity [R][L] □Face

**T/S:** □Constant □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R][L] □4,5 Digits [R][L] □Entire Hand [R][L]
□Constant □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] □Isolated □Levator Scapula [R][L]
□Radiating into axillary region [R][L] □Deep breathing aggravates symptoms

**L/S:** □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] □Patient Denies Kidney Signs / Symptoms

**P/S:** □With bending [Flx][Ext] □Sitting □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Tingling
□Pain □Numbness □Lower Extremity [R][L] □Thigh [R][L] □Dorsal Foot [R][L] □Plantar Foot [R][L] □Entire leg and foot[R][L]

**TMJ:** □Constant □Daily □Intermittent □Pain □Ache □Stiffness [R][L] □Sharp Pain [R][L] □Isolated

**EXAMINATION FINDINGS (OBJECTIVE):**

ROM:    PROM is full in the  □Cervical  □Thoracic  □Lumbar  □Sacropelvic Regions
(AROM)  PROM decreased in C/S  □Flex___°. □Ext___°. □LLB___°. □RLB___°. □L Rot___° □R Rot___°
         PROM decreased in T/S  □Flex___°. □Ext___°. □LLB___°. □RLB___°. □L Rot___° □R Rot___°
         PROM decreased in L/S  □Flex___°. □Ext___°. □LLB___°. □RLB___°. □L Rot___° □R Rot___°
         PROM decreased in P/S  □Flex___°. □Ext___°. □LLB___°. □RLB___°. □L Rot___° □R Rot___°

**MYOSPASM GRADES 1,2,3**

| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levators | |
| Rotator Cuff I S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L | |
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5 L4 L3 | |

| L2 L1 | |
| T12 T11 | |
| T10 T9 | |
| T10 | |
| T8 T5 T4 | |
| T3 T2 T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R | |
| C1 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ | |
| TMJ R/L/CR | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12 15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

**NEUROLOGIC FINDINGS**

| BOWEL &/OR BLADDER | | |
|---|---|---|
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT MT |
| 15 | | L | SI EX |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT MT |
| 20 | | L | EX |

Additional Tests /Comments: _____

**ASSESSMENT:**

☒ Patient improving, diagnosis same, continue as prescribed
□ Patient status same, diagnosis same, continue as prescribed
□ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0709**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

**PLAN:**

| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE_STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EXT STRETCH |

Therapist Notes: _____

Doctors Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, SAT /2,3,4,5,6,7,8  W/C)

PATIENT: _Daniela Valnote_     DATE: _1/3/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:
_reports still recovering from LS 2X._

| Patient reports a % improvement of their condition. | ☐Patient Denies New Trauma |

**H/A:** ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐

**C/S:** ☐Constant ☑Daily ☐Intermittent ☐Pain ☑Ache ☑Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

**T/S:** ☐Constant ☑Daily ☐Intermittent ☐Pain ☐Numbness ☑Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

**L/S:** ☐Constant ☑Daily ☐Intermittent ☑Pain ☐Ache ☑Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
**P/S:** ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

**TMJ:** ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM: PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM) PROM decreased in C/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in T/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in L/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in P/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Latissimus | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad / Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | L2  L1 | |
| - DERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R | T8  T7 | |
| Pubes L - R | T6  T5  T4 | |
| | L5  L4  L3 | T3  T2  T1 |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / - | L / - |

| | |
|---|---|
| Scapula L - R | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL ¼/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & x EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1:_____
INTENSITY 2:_____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT · MT |
| 15 | | L | SI · EX |

| ICING / HEAT | | AREA | |
|---|---|---|---|
| 12 · 15 | | C | UT · MT |
| 20 | | L | SI · EX |

Additional Tests /Comments _____

ASSESSMENT:                                **V-0710**

| ☐ Patient improving, diagnosis same, continue as prescribed |
| ☐ Patient status same, diagnosis same, continue as prescribed |
| ☐ Patient flare-up, diagnosis same, continue as prescribed |

Modification to perscription includes: _____

Diagnosis 1_____ 2_____ 3_____ 4_____
5_____ 6_____ 7_____

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE_STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments _____

(M, T, W, TH, F, S) 1,2,3,4,5,6,7,8 (w/C)

Alaska Chiropractic & Therapy   11901 Business Blvd, #105 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valenta_                                    DATE: _1/12/9_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_____
_____

Patient reports a _____% improvement of their condition.      ☐ Patient Denies New Trauma

H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐

C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s)[R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms

P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:        PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
(AROM)      PROM decreased in C/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°.
            PROM decreased in T/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°.
            PROM decreased in L/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°.
            PROM decreased in P/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°.

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | 2 |
| Scalenes | |
| SCM | |
| Traps | 2 2 |
| Levator Scap | 2 |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Squats | |
| Rotator Cuff S T S | |
| Paraspinals | 2 |
| Lumbar | |
| Paraspinals | |
| Psoas/Pedors | |
| Glutes | |
| Hams | |
| Quad Lump | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | | |

| | | | |
|---|---|---|---|
| • DERE R/L | L2 L1 | | |
| - DERE R/L | T12 T11 | | |
| Sacrum R/L | T10 T9 | | |
| Knee L - R | T8 T7 | | |
| Pubes L - R | T6 T5 T4 | | |
| L5 L4 L3 | T3 T2 T1 | | |

| | |
|---|---|
| Scapula L - R | |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | | |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | Time | | |
|---|---|---|---|
| C UT MT | 12 15 | | |
| L SI EX | 20 | | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C UT MT | |
| 15 | | L SI EX | |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C UT MT | |
| 20 | | L SI EX | |

Additional Tests /Comments _____

**ASSESSMENT:**

☐ Patient improving, diagnosis same, continue as prescribed
☒ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

# V-0711

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
          5 _____ 6 _____ 7 _____

**PLAN:**

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

_____

(M, T, W, TH, F, S) 1, 2, 3, 4, 5, 6, 7, 8 (WC)

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Mgnile Valdote_      DATE: _1/8/07_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse-better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _HYPERSENSITIVE_

Patient reports a ___% improvement of their condition.    ☐Patient Denies New Trauma

☐H/A   ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
       ☐Frontal ☐Pain behind the eyes ☐

☐C/S   ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
       ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☐T/S   ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
       ☐Constant ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
       ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

☐L/S   ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Patient Denies Kidney Signs / Symptoms
☐P/S   ☐With bending (Flx)[Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
       ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]
☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM      PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
         PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
         PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
         PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | 2-3 |
| Sub Occipital | 2-3 |
| Scalenes | 2-3 |
| SCM | |
| Traps (L) | 2 |
| Levator Scap | 2 |
| Thoracic | 2 |
| Rhomboids | 2 |
| Lats/Levator | |
| Bicep Curl | 2-3 |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Periformis | 2-3 |
| Gluts | 2 |
| Hams | 2 |
| Quad Lumb | 2 |

CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | L2 L1 | |
| - DERE R/L | T12 T11 | |
| Sacrum R/L | T10 T9 | |
| Knee L - R | T8 T7 | |
| Pubes L - R. | T6 T5 T4 | |
| L5 L4 L3 | T3 T2 T1 | |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | | |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R. | |
|---|---|
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| MUSCLE STIMULATION | | | |
|---|---|---|---|
| Area | | Time | |
| C | UT | MT | 12 15 |
| L | SI | EX | 20 |
| INTENSITY 1: | | | |
| INTENSITY 2: | | | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT MT |
| 15 | | L | SI EX |

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT MT |
| 20 | | L | SI EX |

Additional Tests /Comments

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: _____    **V-0712**

Diagnosis 1_____ 2_____ 3_____ 4_____
5_____ 6_____ 7_____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes:
Doctors's Comments:

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)
Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valencia_     DATE: _1/5/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_Patient reports a ___% improvement of their condition_     ☐ Patient Denies New Trauma

____ ☐ H/A:  ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐ _____

____ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

____ ☐T/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

____ ☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

____ ☐P/S: ☐With bending (Flx)[Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

____ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:     PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____° ☐R Rot____°
         PROM decreased in T/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____° ☐R Rot____°
         PROM decreased in L/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____° ☐R Rot____°
         PROM decreased in P/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____° ☐R Rot____°

MYOSPASM GRADES 1,2,3

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| • DERE R/L | L2  L1 |
|---|---|
| - DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R. | T8 - T7 |
| Pubes L - R. | T6  T5  T4 |
| L5  L4  L3 | T3  T2  T1 |

| Scapula L - R. | |
|---|---|
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

| MUSCLE STIMULATION | | |
|---|---|---|
| Area | Time | |
| C  UT  MT | 12  15 | |
| L  SI  EX | 20 | |
| INTENSITY 1: | | |
| INTENSITY 2: | | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C  UT  MT | |
| 15 | | L  SI  EX | |

| ICING / HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C  UT  MT | |
| 20 | | L  SI  EX | |

Additional Tests /Comments _____

ASSESSMENT:
☒ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: **V-0713**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
          5 _____ 6 _____ 7 _____

PLAN:

| ☐ CMT | ☐ ULTRASOUND |
|---|---|
| ☐ EMT | ☐ IT |
| ☐ ET | ☐ MASSAGE |
| ☐ TENS | ☐ NEUROMUSCULAR |
| ☐ MUSCLE STIM | ☐ ACUPUNCTURE |
| ☐ ICING | ☐ REHAB |
| ☐ COX | ☐ PX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

_____ (M, T, W, TH, F, S) (1, 2, 3, 4, 5, 6, 7, 8, W/C)
Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valente_     DATE: _1/30/07_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a ___ % improvement of their condition.    ☐Patient Denies New Trauma

_____ ☐H/A: ☐Constant ☑Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☑Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐

_____ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☑Pain ☐Ache ☑Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face
☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]

_____ ☐T/S: ☑Constant ☐Daily ☐Intermittent ☑Pain ☐Ache ☑Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

_____ ☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
_____ ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

_____ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain[R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM     PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)    PROM decreased in C/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
        PROM decreased in T/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
        PROM decreased in L/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
        PROM decreased in P/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°

| MYOSPASM GRADES 1,2,3 | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2 |
| Scalenes | 2 |
| SCM | |
| Traps ( ↑ ↓ ) | 2-2 |
| Levator Scap | 2-3 |
| Thoracic | |
| Rhomboids | 2 |
| Lats/Levator | 2 |
| Rotator Cuff S T S | 2 |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

| CERVICAL ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| LUMBAR ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | | |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| + DERE R/L | L2  L1 |
|---|---|
| - DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R | T8  T7 |
| Pubes L - R | T6  T5  T4 |
| L5  L4  L3 | T3  T2  T1 |

| Scapula L - R | |
|---|---|
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

| MUSCLE STIMULATION | | | |
|---|---|---|---|
| Area | Time | | |
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:

| | V-0714 |
|---|---|
| Patient improving: diagnosis same, continue as prescribed | Modification to perscription includes: _____ |
| Patient status same, diagnosis same, continue as prescribed | Diagnosis 1 _____ 2 _____ 3 _____ 4 _____ |
| Patient flare-up: diagnosis same, continue as prescribed | 5 _____ 6 _____ 7 _____ |

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COA | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____
_____ (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8  WC)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valtosta_    DATE: _1/30/84_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____
_____
_____

Patient reports a ___% improvement of their condition.    ☐ Patient Denies New Trauma

___ ☐ H/A  ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
        ☐ Frontal ☐ Pain behind the eyes ☐ _____
___ ☐ C/S  ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
        ☐ Radiating: ☐ Shoulder(s)[R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face
        ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
___ ☐ T/S  ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]
        ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms
___ ☐ L/S  ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
___ ☐ P/S  ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling
        ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L]
___ ☐ TMJ:  ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°.
        PROM decreased in T/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°.
        PROM decreased in L/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°.
        PROM decreased in P/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°.

MYOSPASM GRADES 1,2,3

| Cervical |
| Sub Occipal |
| Scalenes |
| SCM |
| Trap |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Piriformis |
| Gluts |
| Hams |
| Quad Lumb |

CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | L2  L1 |
| - DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R. | T8  T7 |
| Pubes L - R. | T6  T5  T4 |
| L5  L4  L3 | T3  T2  T1 |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| Scapula L - R. |
| C7  C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

NEUROLOGIC FINDINGS

| BOWEL &/OR BLADDER | |
|---|---|
| GAIT & BALANCE | |
| HEEL TO SHIN | |
| ROMBERG / MANKOPF'S | Y   N |
| ORIENTED 3x | Y   N |
| DTR'S 2+/2+ &  = BILAT EXCEPT FOR | |
| MG'S 5+/5+ & = EXCEPT FOR | |

MUSCLE STIMULATION

| Area | Time |
|---|---|
| C  UT  MT | 12  18 |
| L  SI  EX | 20 |

INTENSITY 1: _____
INTENSIITY 2: _____

| ULTRASOUND | | AREA |
|---|---|---|
| 8 | 10 | C  UT  MT |
| 15 | | L  SI  EX |

ICING / HEAT    AREA

| 12 | 15 | C  UT  MT |
|---|---|---|
| 20 | | L  SI  EX |

Additional Tests /Comments _____

ASSESSMENT:
☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: _____    V-0715

Diagnosis 1 _____  2 _____  3 _____  4 _____
            5 _____  6 _____  7 _____

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM. | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____
_____
_____

(M, T, W, TH, F, S) 1,2,3,4,5,6,7,8, W/C)

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: Daniela Valente                      DATE: 1/27/04

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a ___% improvement of their condition.          ☐Patient Denies New Trauma

___ H/A: ☑Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☑Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
        ☐Frontal ☐Pain behind the eyes ☐

___ C/S: ☐Constant ☐Daily ☐Intermittent ☑Pain ☑Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
        ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

___ T/S: ☑Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
        ☑Constant ☐Intermittent ☑Pain ☑Ache ☑Stiffness ☐Sharp Pain [R][L] ☐Isolated ☑Levator Scapula [R][L]
        ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

___ L/S: ☑Constant ☐Daily ☐Intermittent ☑Pain ☑Ache ☑Stiffness ☑Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms

___ P/S: ☐With bending [Flx][Ext] ☑Sitting ☑Transitional Movements ☑Driving ☑Radiating: ☑Constant ☐Intermittent ☐Tingling
        ☑Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

___ TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM        PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)     PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
           PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
           PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
           PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

| MYOSPASM GRADES 1,2,3 | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2 |
| Scalenes | 2 |
| SCM | 2 |
| Traps (↑ ↓) | 2-3 |
| Levator Scap | 2-3 |
| Thoracic | 2 |
| Rhomboids | 2 |
| Lats/Levator | |
| Rotator Cuff S/I | 2-3 |
| Paraspinals | 2 |
| Lumbar | 3 |
| Paraspinals | 3 |
| Psoas / Piriformis | 3 |
| Gluts | 3 |
| Hams | 3 |
| Quad Lumb | 3 |

| CERVICAL ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| + DERE R/L | L2  L1 | |
| - DERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R | T8  T7 | |
| Pubes L - R | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |

| LUMBAR ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | |
|---|---|
| Scapula L - R | |
| C6  C7 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTEO 3x | Y | N |
| DTR'S 2 +/2 + & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| MUSCLE STIMULATION | | |
|---|---|---|
| Area | Time | |
| C  UT  MT  12  15 | | |
| L  SI  EX  20 | | |
| INTENSITY 1: _____ | | |
| INTENSITY 2: _____ | | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C  UT  MT | |
| 15 | | L  SI  EX | |

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C  UT  MT | |
| 20 | | L  SI  EX | |

Additional Tests /Comments _____

V-0716

ASSESSMENT: _____    Modification to perscription includes: _____

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed    Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
☐ Patient flare-up, diagnosis same, continue as prescribed       5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE, STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: HYPER SENSITIVE _____

Doctor's Comments: _____

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8 WK)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valente_    DATE: _1/27/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms / History: _____

☐ Patient reports a % improvement of their condition.    ☐ Patient Denies New Trauma

**H/A:** ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐Stiffness

**C/S:** ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face
☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]

**T/S:** ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Radiating into axillary region ☐Deep breathing aggravates symptoms

**L/S:** ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms

**P/S:** ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

**TMJ:** ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

**EXAMINATION FINDINGS (OBJECTIVE):**

ROM (AROM)

PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
PROM decreased in C/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in T/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in L/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
PROM decreased in P/S ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | 2 |
| Scalenes | |
| SCM | |
| Traps | 2 2 |
| Levator Scap | 1 2 |
| Thoracic | |
| Rhomboids | 2 2 |
| Lats | 2 2 |
| Rotator Cuff S I T S | |
| Paraspinals | 2 2 |
| Lumbar | |
| Paraspinals | 2 2 |
| Psoas / Iliopsoas | 2 |
| Gluts | |
| Hams | |
| Quad Lumb | 2 2 |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + |  |

| • DERE R/L | | L2 L1 |
|---|---|---|
| - DERE R/L | | T12 T11 |
| Sacrum R/L | | T10 T9 |
| Knee L - R | | T8 T7 |
| Pubes L - R | | T6 T5 T4 |
| L5 L4 L3 | | T3 T2 T1 |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R | |
|---|---|
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & × BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & × EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12 15 |
| L | SI | EX | 20 |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT • MT |
| 15 | | L | SI • EX |

INTENSITY 1: _____
INTENSITY 2: _____

| ICING / HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT • MT |
| 20 | | L | SI • EX |

Additional Tests / Comments _____

**ASSESSMENT:**

☐ Patient improving, diagnosis same, continue as prescribed
☒ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0717**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

**PLAN:**

| | |
|---|---|
| EMT | ULTRASOUND |
| EMT | MASSAGE |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _Will contact Dr. Ralston_
_for referral_

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WC)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

ATIENT: _Daniela Valiole_    DATE: _2·7·09_

UBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

ther Symptoms/History: _____

_____ Patient reports a ___% improvement of their condition    □Patient Denies New Trauma

_____ □ H/A    □Constant  □Daily  □Intermittent  □Weekly [R][L]  □Occipital  □Occipital to vertex  □Occipital to frontal  □Temporal
             □Frontal  □Pain behind the eyes  □
___/ □C/S    □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L] with neck movements
             □Radiating  □Shoulder(s) [R][L]  □Upper Thorax Region [R][L]  □Upper Extremity [R][L]  □Face
___/ □T/S    □Constant  □Intermittent  □Pain  □Numbness  □Tingling  □1,2,3 Digits [R][L]  □4,5 Digits [R][L]  □Entire Hand [R][L]
             □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L]  □Isolated  □Levator Scapula [R][L]
             □Radiating into axillary region [R][L]  □Deep breathing aggravates symptoms
___/ □L/S    □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □ Patient Denies Kidney Signs / Symptoms
___/ □P/S    □With bending [Flx][Ext]  □Sitting  □Transitional Movements  □Driving  □Radiating:  □Constant  □Intermittent  □Tingling
             □Pain  □Numbness  □Lower Extremity [R][L]  □Thigh [R][L]  □Dorsal Foot [R][L]  □Plantar Foot [R][L]  □Entire leg and foot[R][L]
     □TMJ    □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L]  □Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the  □Cervical  □Thoracic  □Lumbar  □Sacropelvic Regions
(AROM)  PROM decreased in C/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°
        PROM decreased in T/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°
        PROM decreased in L/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°
        PROM decreased in P/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°

MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Latis'/Eractor | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| + DERE R/L | L2  L1 | |
| - DERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R | T8  T7 | |
| Pubes L - R | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| | |
|---|---|
| Scapula L - R | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & ≈ BILAT EXCEPT FOR ____ | | |
| MG'S 5+/5+ & ≈ EXCEPT FOR ____ | | |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: ____
INTENSITY 2: ____

| ULTRASOUND | AREA | | |
|---|---|---|---|
| 8 | 10 | C  UT  MT | |
| 15 | | L  SI  EX | |

| ICING HEAT | AREA | | |
|---|---|---|---|
| 12  15 | C  UT  MT | | |
| 20 | L  SI  EX | | |

Additional Tests /Comments _____

ASSESSMENT:

| |
|---|
| _____ Patient improving, diagnosis same, continue as prescribed |
| _____ Patient status same, diagnosis same, continue as prescribed |
| _____ Patient flare-up, diagnosis same, continue as prescribed |

Modification to prescription includes: _____

V-0718

Diagnosis 1 _____  2 _____  3 _____  4 _____
         5 _____  6 _____  7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| E1 | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes _____

Doctors's Comments: _____

(M, T, W, TH, F, S)(1, 2, 3, 4, 5, 6, 7, 8, W/C)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

ATIENT: _Danniela Valiholer_     DATE: _2-20-09_

OBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

Patient reports a ___% improvement of their condition.     ☐Patient Denies New Trauma

☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐_____

☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☐T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

☐P/S: ☐With bending (Flx)[Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Patient Denies Kidney Signs / Symptoms
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Tingling

☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):

ROM:     PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in T/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in L/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°
         PROM decreased in P/S ☐Flex____°, ☐Ext____°, ☐LLB____°, ☐RLB____°, ☐L Rot____°, ☐R Rot____°

**MYOSPASM GRADES 1,2,3**

| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps ( ) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Periformis |
| Gluts |
| Hams |
| Quad Lumb |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | |
|---|---|
| - DERE R/L | L2   L1 |
| - DERE R/L | T12   T11 |
| Sacrum R/L | T10   T9 |
| Knee L. - R. | T8   T7 |
| Pubes L. - R. | T6   T5   T4 |
| L5   L4   L3 | T3   T2   T1 |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | |
|---|---|
| Scapula L. - R. | |
| QT   C6 | |
| C5   C4   C3 | |
| QT   C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | + | - |
| GAIT & BALANCE | + | - |
| HEEL TO SHIN | + | - |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & + BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & + EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | | | Time |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:

☒ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0719**

Diagnosis 1 _____  2 _____  3 _____  4 _____
          5 _____  6 _____  7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE_STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | RX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

_____ (M, T, W, TH, F, S) 1,2,3,4,5,6,7,8 W/C)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Ovicaste_    DATE: _2/24/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

_____ Patient reports a ___% improvement of their condition    ☐Patient Denies New Trauma

☐H/A:    ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☒Occipital to frontal ☐Temporal
         ☐Frontal ☐Pain behind the eyes ☐
R ☐C/S:  ☐Constant ☒Daily ☐Intermittent ☐Pain ☐Ache ☒Stiffness ☐Sharp Pain [R][L] with neck movements
         ☐Radiating: ☒Shoulder(s) [R][L] ☒Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face
   ☐T/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
         ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms
   ☐L/S: ☐Constant ☐Daily ☐Intermittent ☒Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
         ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms
   ☐D/S: ☐Constant ☐Daily ☐Intermittent ☒Pain ☐Ache ☐Stiffness ☒Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
   ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating
         ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Constant ☐Intermittent ☐Tingling
   ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated ☐Entire leg and foot [R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM) PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
       PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
       PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
       PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | 2-2 |
| Sub Occipital | 2 |
| Scalenes | 2-3 |
| SCM | 2 |
| Traps ( ↑ ↓ ) | 2-2 |
| Levator Scap | 3 |
| Thoracic | 2 |
| Rhomboids | 2 2 |
| Lats/Levator | |
| Rotator Cuff S / I ↑ S | 2 |
| Paraspinals | 1 |
| Lumbar | 2 3 |
| Paraspinals | 2 3 |
| Psoas / Piriformis | 3 3 |
| Gluts | 3 |
| Hams | 2 3 |
| Quad Lumb | 3 3 |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | | |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| | | | | |
|---|---|---|---|---|
| •OERE R/L | | L2  L1 | | Scapula L · R. |
| ·OERE R/L | | T12  T11 | | C7  C6 |
| Sacrum R/L | | T10  T9 | | C5  C4  C3 |
| Knee L · R. | | T8  T7 | | C2  C1 |
| Pubes L · R. | | T6  T5  T4 | | Post Occ. |
| L5  L4  L3 | | T3  T2  T1 | | TMJ R/L/CR |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT · MT |
| 15 | | L | SI · EX |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT · MT |
| 20 | | · L | SI · EX |

Additional Tests /Comments _____

ASSESSMENT: _____
☐ Patient improving, diagnosis same, continue as prescribed    Modification to perscription includes: _____
☐ Patient status same, diagnosis same, continue as prescribed    **V-0720**
☐ Patient flare-up, diagnosis same, continue as prescribed    Diagnosis 1 _____ 2 _____ 3 _____ 4 _____

PLAN:    5 _____ 6 _____ 7 _____

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _R THIGH HYPERSENSITIVE  ALL LUMBAR (R)_
HT(?) LICE LOW LB

Doctor's Comments _____
_____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285    (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8  WC)

PATIENT: _Daniela Valente_                                              DATE: _2/24/03_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a _%_ improvement of their condition.          ☐Patient Denies New Trauma

☐ H/A    ☐Constant  ☐Daily  ☐Intermittent  ☐Weekly [R][L]  ☐Occipital  ☐Occipital to vertex  ☐Occipital to frontal  ☐Temporal
         ☐Frontal  ☐Pain behind the eyes  ☐
☐C/S     ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
         ☐Radiating: ☐Shoulder(s) [R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face
☐T/S     ☐Constant  ☐Intermittent  ☐Pain  ☐Numbness  ☐Tingling  ☐1,2,3 Digits [R][L]  ☐4,5 Digits [R][L]  ☐Entire Hand [R][L]
         ☐Radiating into axillary region [R][L]  ☐Deep breathing aggravates symptoms
☐L/S     ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated  ☐Levator Scapula [R][L]
☐P/S     ☐With bending [Flx][Ext]  ☐Sitting  ☐Transitional Movements  ☐Driving  ☐Radiating:  ☐Constant  ☐Intermittent  ☐Patient Denies Kidney Signs / Symptoms
         ☐Numbness  ☐Lower Extremity [R][L]  ☐Thigh [R][L]  ☐Dorsal Foot [R][L]  ☐Plantar Foot [R][L]  ☐Tingling
☐TMJ:    ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness [R][L]  ☐Sharp Pain [R][L]  ☐Isolated  ☐Entire leg and foot [R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM      PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°
         PROM decreased in T/S ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°
         PROM decreased in L/S ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°
         PROM decreased in P/S ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°.  ☐R Rot___°

**MYOSPASM GRADES 1,2,3**

| Cervical | |
| --- | --- |
| Sub Occipital | 2 |
| Scalenes | |
| SCM | |
| Traps | 2 |
| Levator Scap | 2 |
| **Thoracic** | |
| Rhomboids | 2 |
| Lats/Levator | 2 |
| Rotator Cuff S I T S | |
| Paraspinals | |
| **Lumbar** | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
| --- | --- | --- |
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | |

| | | | |
| --- | --- | --- | --- |
| • DERE R/L | L2  L1 | Scapula L - R | |
| - DERE R/L | T12  T11 | C7  C6 | |
| Sacrum R/L | T10  T9 | C5  C4  C3 | |
| Knee L - R | T8  T7 | C2  C1 | |
| Pubes L - R | T6  T5  T4 | Post Occ. | |
| L5  L4  L3 | T3  T2  T1 | TMJ R/L/CR | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

**NEUROLOGIC FINDINGS**

| | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | . | . |
| GAIT & BALANCE | . | . |
| HEEL TO SHIN | . | . |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| OTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
| --- | --- | --- | --- |
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |
| INTENSITY 1: ___ | | | |
| INTENSITY 2: ___ | | | |

**ULTRASOUND** **AREA**

| 8 | 10 | C | UT | MT |
| --- | --- | --- | --- | --- |
| 15 | | L | SI | EX |

**ICING / HEAT** **AREA**

| 12 | 15 | C | UT | MT |
| --- | --- | --- | --- | --- |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT: _____                          **V-0721**

☑ Patient improving, diagnosis same, continue as prescribed     Modification to perscription includes: ___
  Patient status same, diagnosis same, continue as prescribed
  Patient flare-up, diagnosis same, continue as prescribed      Diagnosis 1 _____  2 _____  3 _____  4 _____
                                                                          5 _____  6 _____  7 _____

PLAN:

| | |
| --- | --- |
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

____ (M, T, W, TH, F, S)(1,2,3,4,5,6,7,8, WIC)

IENT _Daniela Valcate_    DATE: _3/8/04_

_JECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)_

t Symptoms/History: _____

Patient reports a % improvement of their condition.    ☐ Patient Denies New Trauma

| | |
|---|---|
| ☐H/A | ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal |
| | ☐Frontal ☐Pain behind the eyes |
| ☐C/S | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements |
| | ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face |
| | ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L] |
| ☐T/S | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L] |
| | ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms |
| ☐L/S | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms |
| ☐P/S | ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling |
| | ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L] |
| ☐TMJ. | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated |

AMINATION FINDINGS (OBJECTIVE):

M    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions

(ROM)    PROM decreased in C/S ☐Flex_____°. ☐Ext_____°. ☐LLB_____°. ☐RLB_____°. ☐L Rot_____°. ☐R Rot_____°

PROM decreased in T/S ☐Flex_____°. ☐Ext_____°. ☐LLB_____°. ☐RLB_____°. ☐L Rot_____°. ☐R Rot_____°

PROM decreased in L/S ☐Flex_____°. ☐Ext_____°. ☐LLB_____°. ☐RLB_____°. ☐L Rot_____°. ☐R Rot_____°

PROM decreased in P/S ☐Flex_____°. ☐Ext_____°. ☐LLB_____°. ☐RLB_____°. ☐L Rot_____°. ☐R Rot_____°

| MYOSPASM GRADES 1,2,3 |
|---|
| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Trap |
| Lavator Scap |
| Thoracic |
| Rhomboids |
| Lat Elevators |
| Rotator Cuff S • T • S |
| Paraspinal |
| Lumbar |
| Paraspinal |
| Psoas / Piriformis |
| Gluts |
| Hams |
| Quac Lumb |

| CERVICAL ORTHOPEDIC FINDINGS | | |
|---|---|---|
| • MCC | R | L |
| • F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX _____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | | |
|---|---|---|---|
| • DERE R/L | L2  L1 | Scapula L. • R. |
| • DERE R/L | T12  T11 | C7 |
| Sacrum R/L | T10  T9 | C5  C4 |
| Knee L • R. | T8 | C2  C4 |
| Pubes L • R. | T6  T4 | Post Occ. |
| L5  L4  L3 | T3  T2  T1 | TMJ R/UCR |

| LUMBAR ORTHOPEDIC FINDINGS | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / • | L / • |

| MUSCLE STIMULATION | | |
|---|---|---|
| Area | Time | |
| C  UT  MT | 12  15 | |
| L  SI  EX | 20 | |
| INTENSITY 1: _____ | | |
| INTENSITY 2: _____ | | |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & • BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & • EXCEPT FOR | | |

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING/HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:

**V-0722**

| |
|---|
| ☐ Patient improving, diagnosis same, continue as prescribed |
| ☐ Patient status same, diagnosis same, continue as prescribed |
| ☐ Patient flare-up, diagnosis same, continue as prescribed |

Modification to perscription includes: _____

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____

5 _____ 6 _____ 7 _____

PLAN

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| E-T | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COA | EX. & STRETCH |

Therapist Notes: _____

Doctor's Comments _____

(M, T, W, TH (S) (1 2 3 4 5 6 7 8 WIC)

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniale Valtade_   DATE: _3/9/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:

_____
_____
_____

Patient reports a ___% improvement of their condition    □ Patient Denies New Trauma

- □ H/A   □ Constant  □ Daily  □ Intermittent  □ Weekly [R][L]  □ Occipital  □ Occipital to vertex  □ Occipital to frontal  □ Temporal
- □ C/S   □ Frontal  □ Pain behind the eyes  □ _____
  □ Constant  □ Daily  □ Intermittent  □ Pain  □ Ache  □ Stiffness  □ Sharp Pain [R][L] with neck movements
  □ Radiating:  □ Shoulder(s) [R][L]  □ Upper Thorax Region [R][L]  □ Upper Extremity [R][L]  □ Face
- □ T/S   □ Constant  □ Intermittent  □ Pain  □ Numbness  □ Tingling  □ 1,2,3 Digits [R][L]  □ 4,5 Digits [R][L]  □ Entire Hand [R][L]
  □ Radiating into axillary region [R][L]  □ Deep breathing aggravates symptoms
- □ L/S   □ Constant  □ Daily  □ Intermittent  □ Pain  □ Ache  □ Stiffness  □ Sharp Pain [R][L]  □ Isolated  □ Levator Scapula [R][L]
- □ P/S:  □ With bending [Flx][Ext]  □ Sitting  □ Transitional Movements  □ Driving  □ Radiating:  □ Patient Denies Kidney Signs / Symptoms
  □ Pain  □ Numbness  □ Lower Extremity [R][L]  □ Thigh [R][L]  □ Dorsal Foot [R][L]  □ Plantar Foot [R][L]  □ Constant  □ Intermittent  □ Tingling
- □ TMJ:  □ Constant  □ Daily  □ Intermittent  □ Pain  □ Ache  □ Stiffness [R][L]  □ Sharp Pain [R][L]  □ Isolated  □ Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM   PROM is full in the  □ Cervical  □ Thoracic  □ Lumbar  □ Sacropelvic Regions
(AROM)  PROM decreased in C/S  □ Flex___°.  □ Ext___°.  □ LLB___°.  □ RLB___°.  □ L Rot___°.  □ R Rot___°
       PROM decreased in T/S  □ Flex___°.  □ Ext___°.  □ LLB___°.  □ RLB___°.  □ L Rot___°.  □ R Rot___°
       PROM decreased in L/S  □ Flex___°.  □ Ext___°.  □ LLB___°.  □ RLB___°.  □ L Rot___°.  □ R Rot___°
       PROM decreased in P/S  □ Flex___°.  □ Ext___°.  □ LLB___°.  □ RLB___°.  □ L Rot___°.  □ R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats / Levators | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad Lumb | |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| - MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| - DERE R/L | |
|---|---|
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |

| L2   L1 | |
|---|---|
| T12   T11 | |
| T10   T9 | |
| T8   T9 | |
| T6   T5   T4 | |
| L5  L4  L3 | |
| T3   T2   T1 | |

| Scapula L - R | |
|---|---|
| OZ   C3 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

MUSCLE STIMULATION

| Area | Time | | |
|---|---|---|---|
| C  UT  MT | 12  15 | | |
| SI  EX  20 | | | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8   10 | C | UT  MT | |
| 15 | L | SI  EX | |

| ICING / HEAT | | AREA | |
|---|---|---|---|
| 12  15 | C | UT  MT | |
| 20 | L | SI  EX | |

Additional Tests /Comments _____

V-0723

ASSESSMENT:
- ☑ Patient improving, diagnosis same, continue as prescribed     Modification to perscription includes: _____
- ☑ Patient status same, diagnosis same, continue as prescribed
- □ Patient flare-up, diagnosis same, continue as prescribed     Diagnosis 1 _____  2 _____  3 _____  4 _____
                                                                 5 _____  6 _____  7 _____

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8  w/c)

PATIENT: _Daniele Valcede_     DATE: _3/31/07_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

Patient reports a ___% improvement of their condition.     ☐ Patient Denies New Trauma

| | |
|---|---|
| ☐ H/A: | ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal |
| | ☐ Frontal ☐ Pain behind the eyes ☐ _____ |
| ☐ C/S: | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements |
| | ☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face |
| ☐ T/S: | ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L] |
| | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L] |
| | ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms |
| ☐ L/S: | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms |
| ☐ P/S: | ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling |
| | ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L] |
| ☐ TMJ: | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated |

EXAMINATION FINDINGS (OBJECTIVE):

ROM:    PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°
        PROM decreased in T/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°
        PROM decreased in L/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°
        PROM decreased in P/S ☐ Flex____°. ☐ Ext____°. ☐ LLB____°. ☐ RLB____°. ☐ L Rot____°. ☐ R Rot____°

| MYOSPASM GRADES 1,2,3 | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps (1,2,3) | |
| Levator Scap | |
| **Thoracic** | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S \| T \| S | |
| Paraspinals | |
| **Lumbar** | |
| Paraspinals | |
| Psoas (Periformis) | |
| Gluts | |
| Hams | |
| Quad Lumb | |

| CERVICAL ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| • MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| LUMBAR ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| • DERE R/L | | L2  L1 | | Scapula L · R. |
|---|---|---|---|---|
| • DERE R/L | | T12  T11 | | C7  C6 |
| Sacrum R/L | | T10  T9 | | C5  C4  C3 |
| Knee L · R. | | T8  T7 | | C2  C1 |
| Pubes L · R. | | T6  T5  T4 | | Post Occ. |
| L5  L4  L3 | | T3  T2  T1 | | TMJ R/L/CR |

| MUSCLE STIMULATION | | | |
|---|---|---|---|
| Area | | Time | |
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C \| UT · MT | |
| 15 | | L \| SI · EX | |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C \| UT · MT | |
| 20 | | L \| SI · EX | |

Additional Tests /Comments _____

**V-0724**

ASSESSMENT:
☒ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

Diagnosis 1 _____  2 _____  3 _____  4 _____
            5 _____  6 _____  7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | ERA STRETCH |

Therapist Notes _____

Doctor's Comments _____

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniele Valente_     DATE: _4/10/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a __ % improvement of their condition          ☑Patient Denies New Trauma

☐ H/A.     ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
           ☐Frontal ☐Pain behind-the eyes ☐

☐C/S:     ☐Constant ☐Daily ☑Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
          ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☐T/S:     ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling [R] 1,2,3 Digits ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
          ☐Radiating into axillary region [R][L] ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

☐L/S:     ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Deep breathing aggravates symptoms

☐P/S:     ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☑Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
          ☐Pain ☐Numbness ☑Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

☐TMJ:     ☑Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:      PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)    PROM decreased in C/S ☐Flex___°, ☐Ext___°
          PROM decreased in T/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
          PROM decreased in L/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°
          PROM decreased in P/S ☐Flex___°, ☐Ext___°, ☐LLB___°, ☐RLB___°, ☐L Rot___°, ☐R Rot___°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipal | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Gracilis | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas /Piriformis | |
| Gluts | |
| Hams | |
| Quad /Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| | | | |
|---|---|---|---|
| + DERE R/L | L2 | L1 | |
| - DERE R/L | T12 | T11 | |
| Sacrum R/L | T10 | T9 | |
| Knee L - R | T8 | T7 | |
| Pubes L - R | T6 T5 | T4 | |
| | T3 T2 | T1 | |
| L5 L4 L3 | | | |

| | |
|---|---|
| Scapula L - R | |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ | |
| TMJ R/L/CR | |

**MUSCLE STIMULATION**

| Area | | | Time | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

**ULTRASOUND          AREA**

| | | | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

**ICING /HEAT          AREA**

| | | | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:
☑ Patient improving, diagnosis same, continue as prescribed     Modification to perscription includes: _____     **V-0725**
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed     Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                                                               5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) 1, 2, 3, 4, 5, 6, 7, 8, (W/C)

PATIENT: _Daniela Valente_    DATE: _4/8/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:

Patient reports a __ % improvement of their condition.    □Patient Denies New Trauma

___ □ H/A: □Constant □Daily □Intermittent □Weekly [R]L] □Occipital □Occipital to vertex □Occipital to frontal □Temporal
□Frontal □Pain behind the eyes

___ □C/S: □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R]L] with neck movements
□Radiating: □Shoulder(s) [R]L] □Upper Thorax Region [R]L] □Upper Extremity [R]L] □Face

___ □T/S: □Constant □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R]L] □4,5 Digits [R]L] □Entire Hand [R]L]
□Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R]L] □Isolated □Levator Scapula [R]L]

___ □L/S: □Radiating into axillary region [R]L] □Deep breathing aggravates symptoms

___ □P/S: □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R]L] □ Patient Denies Kidney Signs / Symptoms
□With bending (Flx)(Ext) □Sitting □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Tingling
□Pain □Numbness □Lower Extremity [R]L] □Thigh [R]L] □Dorsal Foot [R]L] □Plantar Foot [R]L] □Entire leg and foot[R]L]

___ □TMJ: □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R]L] □Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the □Cervical □Thoracic □Lumbar □Sacropelvic Regions
(AROM)    PROM decreased in C/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____
PROM decreased in T/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____
PROM decreased in L/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____
PROM decreased in P/S □Flex____°. □Ext____°. □LLB____°. □RLB____°. □L Rot____°. □R Rot____

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinal | |
| Psoas / Piriformis | |
| Gluts | |
| Hams | |
| Quad / Lumb | |

Additional Tests /Comments

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | L2 L1 | |
| • DERE R/L | T12 T11 | |
| Sacrum R/L | T10 T9 | |
| Knee L - R | T8 T7 | |
| Pubes L - R. | T6 T5 T4 | |
| L5 L4 L3 | T3 T2 T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/• | L/• |

| | |
|---|---|
| Scapula L - R. | |
| C7 C8 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

**ULTRASOUND**    **AREA**

| 8 | 10 | C | UT | MT |
|---|---|---|---|---|
| 15 | | L | SI | EX |

**ICING/HEAT**    **AREA**

| 12 | 15 | C | UT | MT |
|---|---|---|---|---|
| 20 | | L | SI | EX |

ASSESSMENT:

___ Patient improving, diagnosis same, continue as prescribed
___ Patient status same, diagnosis same, continue as prescribed
___ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: __

**V-0726**

Diagnosis 1 _____  2 _____  3 _____  4 _____
5 _____  6 _____  7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes:

Doctors's Comments:

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) 1, 2, 3, 4, 5, 6, 7, 8  WC

PATIENT: _Daniela Valenote_    DATE: _5/5/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a __ % improvement of their condition.    ☐ Patient Denies New Trauma

☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐

O/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

U/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L]

P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐ Patient Denies Kidney Signs / Symptoms
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Constant ☐Intermittent ☐Tingling
☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
        PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
        PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
        PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°

MYOSPASM GRADES 1,2,3

Cervical
Sub Occipital
Scalenes
SCM
Traps
Levator Scap
Thoracic
Rhomboids
Lats / Teres
Rotator Cuff S I T S
Paraspinals
Lumbar
Paraspinals
Psoas / Pelvic
Glut
Hams
Quad Lumb

| CERVICAL ORTHOPEDIC FINDINGS | | |
|---|---|---|
| *MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | L |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | L |

| LUMBAR ORTHOPEDIC FINDINGS | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | · |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | · | · |
| GAIT & BALANCE | · | · |
| HEEL TO SHIN | · | · |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| *DERE R/L | | L2  L1 |
|---|---|---|
| DERE R/L | | T12  T11 |
| Sacrum R/L | | T10  T9 |
| Knee L - R. | | T8 |
| Pubes L - R. | | T6  T5  T4 |
| | | T3  T2  T1 |
| L5  L4  L3 | | |

Scapula L - R.
C7  C6
C5  C4  C3
C2  C1
Post Occ.
TMJ R/L/CR

| MUSCLE STIMULATION | | |
|---|---|---|
| Area | | Time |
| C  UT  MT | 12  15 | |
| L  SI  EX | 20 | |
| INTENSITY 1: ___ | | |
| INTENSITY 2: ___ | | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C  UT - MT | |
| 15 | | L  SI  EX | |

ICING / HEAT    AREA
15    C  UT  MT
20    L  SI  EX

Additional Tests /Comments _____

ASSESSMENT:
☒ Patient improving, diagnosis same, continue as prescribed    Modification to perscription includes: ___    V-0727
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed    Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                                                                5 _____ 6 _____ 7 _____

PLAN:
☐ CMT          ☐ ULTRASOUND    Therapist Notes: _____
☐ EMT          ☐ IT
☐ ET           ☐ MASSAGE       Doctors's Comments: _____
☐ TENS         ☐ NEUROMUSCULAR
☐ MUSCLE STIM  ☐ ACUPUNCTURE
☐ ICING        ☐ REHAB
☐ COX.         ☐ EXA-STRETCH   Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285    (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WC)

PATIENT: _Danele Valente_    DATE: _5/13/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____

Patient reports a ___% improvement of their condition.    ☐Patient Denies New Trauma

| | |
|---|---|
| ☐ H/A: | ☐Constant ☐Daily ☐Intermittent ☐Weekly [R]L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal |
| | ☐Frontal ☐Pain behind the eyes ☐_____ |
| ☐C/S: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R]L] with neck movements |
| | ☐Radiating: ☐Shoulder(s) [R]L] ☐Upper Thorax Region [R]L] ☐Upper Extremity [R]L] ☐Face |
| ☐T/S: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R]L] ☐4,5 Digits [R]L] ☐Entire Hand [R]L] |
| | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R]L] ☐Isolated ☐Levator Scapula [R]L] |
| ☐L/S: | ☐Radiating into axillary region [R]L] ☐Deep breathing aggravates symptoms |
| | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R]L] |
| ☐P/S: | ☐With bending (Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling |
| | ☐Pain ☐Numbness ☐Lower Extremity [R]L] ☐Thigh [R]L] ☐Dorsal Foot [R]L] ☐Plantar Foot [R]L] ☐Entire leg and foot[R]L] |
| ☐TMJ: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R]L] ☐Sharp Pain [R]L] ☐Isolated |

EXAMINATION FINDINGS (OBJECTIVE):

ROM:    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)    PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°

**MYOSPASM GRADES 1,2,3**

| Cervical | |
|---|---|
| Sub Occiput | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| **Thoracic** | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff I S I T S | |
| Paraspinals | |
| **Lumbar** | |
| Paraspinals | |
| Psoas (Piriformis) | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | |
|---|---|
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R. | |
| Pubes L - R. | |
| L5 L4 L3 | |

| L2 L1 | |
| T12 T11 | |
| T10 T9 | |
| T8 T7 | |
| T6 T5 T4 | |
| T3 T2 T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R. | |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | • | • |
| GAIT & BALANCE | • | • |
| HEEL TO SHIN | • | • |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| OTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | | Time | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

**ULTRASOUND**    AREA

| 8 | 10 | C | UT · MT |
|---|---|---|---|
| 15 | | L | SI · EX |

**ICING/HEAT**    AREA

| 12 | 15 | C | UT · MT |
|---|---|---|---|
| 20 | | L | SI · EX |

Additional Tests /Comments: _____

T3-X  L-S  +EX / T-STR.

ASSESSMENT:

☐ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

Diagnosis 1 _____  2 _____  3 _____
5 _____  6 _____  7 _____

V-0728

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE, STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S)(1,2,3,4,5,6,7,8  WK)

PATIENT: _Daniele Valesko_     DATE: _5/29/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History:_____

Patient reports a __% improvement of their condition.     ☐Patient Denies New Trauma

____ ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐_____

____ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

____ ☐T/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

____ ☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

____ ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Patient Denies Kidney Signs / Symptoms
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

____ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM: PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM) PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°.

**MYOSPASM GRADES 1,2,3**

Cervical
Sub Occipital
Scalenes
SCM
Traps
Levator Scap
Thoracic
Rhomboids
Lats
Rotator Cuff I S I T S
Parispinals
Lumbar
Parispinals
Psoas (Piriformis)
Gluts
Hams
Quad Lumb

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| *MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & EXCEPT FOR | | |

| + DERE R/L | | L2  L1 |
|---|---|---|
| - DERE R/L | | T12  T11 |
| Sacrum R/L | | T10  T9 |
| Knee L - R. | | T8  T7 |
| Pubes L - R. | | T6  T5  T4 |
| L5  L4  L3 | | T3  T2  T1 |

| Scapula L - R. |
|---|
| C7  C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

**MUSCLE STIMULATION**

| Area | Time |
|---|---|
| C  UT  MT | 12  15 |
| L  SI  EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C  UT  MT | |
| 15 | | L  SI  EX | |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12  15 | | L  UT  MT | |
| 20 | | L  SI  EX | |

Additional Tests /Comments_____

ASSESSMENT:_____

☐ Patient improving, diagnosis same, continue as prescribed     Modification to perscription includes: ___     **V-0729**
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed     Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                                                                5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | E&S STRETCH |

Therapist Notes:_____

Doctors's Comments:_____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) 1, 2, 3, 4, 5, 6, 7, 8, W/C

PATIENT: Daniella Valeske                                    DATE: 6/17/04

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

Patient reports a % improvement of their condition.          ☐ Patient Denies New Trauma

- ☐ H/A: ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal
  ☐ Frontal ☐ Pain behind the eyes
- ☐ C/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements
  ☐ Radiating: ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face
- ☐ T/S: ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L]
  ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Isolated ☐ Levator Scapula [R][L]
  ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms
- ☐ B/S: ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
- ☐ P/S: ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling
  ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot[R][L]
- ☐ TMJ: ☐ Constant ☐ Daily ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:      PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐ Flex___°, ☐ Ext___°, ☐ LLB___°, ☐ RLB___°, ☐ L Rot___°, ☐ R Rot___°
         PROM decreased in T/S ☐ Flex___°, ☐ Ext___°, ☐ LLB___°, ☐ RLB___°, ☐ L Rot___°, ☐ R Rot___°
         PROM decreased in L/S ☐ Flex___°, ☐ Ext___°, ☐ LLB___°, ☐ RLB___°, ☐ L Rot___°, ☐ R Rot___°
         PROM decreased in P/S ☐ Flex___°, ☐ Ext___°, ☐ LLB___°, ☐ RLB___°, ☐ L Rot___°, ☐ R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical |
| Sub Occipal |
| Scalenes |
| SCM |
| Traps [ L ] |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats / Lavit |
| Rotator Cuff S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas / Illiofemr |
| Gllus |
| Hams |
| Quad Lumb |

Additional Tests /Comments _____

CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | |

| ◦ DERE R/L | L2  L1 |
| ◦ DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R | T8  (T7) |
| Pubes L - R | (T6)  T5  T4 |
| L5  L4  L3 | T3  T2  T1 |

LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| Scapula L - R |
| C7  (C6) |
| C5  C4  C3 |
| C2  C1 |
| Post Occ. |
| TMJ R/L/CR |

NEUROLOGIC FINDINGS

| BOWEL &/OR BLADDER |
| GAIT & BALANCE |
| HEEL TO SHIN |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| OTR'S 2+/2+ & BILAT EXCEPT FOR |
| MG'S 5+/5+ & = EXCEPT FOR |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

ULTRASOUND        AREA
8   10   C I UT - MT
15              L  SI  EX

ICING /HEAT      AREA
(12)  15    C   UT - MT
20          L   SI   EX

ASSESSMENT:
- ☑ Patient improving, diagnosis same, continue as prescribed
- ☐ Patient status same, diagnosis same, continue as prescribed
- ☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: ___

V-0730

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
           5 _____ 6 _____ 7 _____

PLAN:

| EMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE ,STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: Pt to see Dr. Polston for Eval. on 6-17-04

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285    (M, T, W, TH, F, S) 1,2,3,4,5,6,7,8  WC