PATIENT: _Daniela Valente_      DATE: _6/21/___

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _Reports good V.J. + c Dr. Pelston._

☐ Patient reports a __% improvement of their condition.    ☐ Patient Denies New Trauma

| | |
|---|---|
| ___ O H/A: | ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal |
| | ☐Frontal ☐Pain behind the eyes ☐ |
| ___ O C/S: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements |
| | ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face |
| ___ O T/S: | ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L] |
| | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L] |
| | ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms |
| ___ O U/S: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms |
| ___ O P/S: | ☐With bending [Fix][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling |
| | ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L] |
| ___ O TMJ: | ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated |

EXAMINATION FINDINGS (OBJECTIVE):

ROM:   PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions

(AROM)
PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

**MYOSPASM GRADES 1,2,3**

| |
|---|
| Cervical |
| Sub Occipital |
| Scalenes |
| SCM |
| Traps 1 2 |
| Levator Scap |
| Thoracic |
| Rhomboids 2 |
| Lats / Levators |
| Rotator Cuff S I T S |
| Paraspinals 2 |
| Lumbar |
| Paraspinals 2 |
| Psoas / Residuals |
| Gluts |
| Hams |
| Quad Lumb 1 3 |

Additional Tests /Comments _____

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | | |
| • DERE R/L | L2   L1 | |
| Sacrum R/L | T12   T11 | |
| Knee L - R | T10   T9 | |
| Pubes L - R | T8   T7 | |
| | T6   T5   T4 | |
| L5  L4  L3 | T3   T2   T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| | |
|---|---|
| Scapula L - R | |
| C7   C6 | |
| C5   C4   C3 | |
| C2   C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2•/2• & • BILAT EXCEPT FOR | | |
| MG'S 5•/5• & • EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | | Time | | |
|---|---|---|---|---|---|
| C | UT | MT | 12 | 15 | |
| L | SI | EX | 20 | | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING / HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

ASSESSMENT:

☒ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0731**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _The 1st scheduled for cerv._
_facet injections this wk._

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285

(M, T, W, TH, F, S) 1,2,3,4,5,6,7,8 /WC)

PATIENT: _Danicla Valraust_

DATE: _6/29/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History _____

Patient reports a ___% improvement of their condition.    ☐Patient Denies New Trauma

☐ H/A:    ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐

☐C/S:    ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☐T/S:    ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

☐L/S:    ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

☐P/S:    ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling    ☐ Patient Denies Kidney Signs / Symptoms
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

☐TMJ:    ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)    PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical |
| --- |
| Sue Occipital |
| Scalenes |
| SCM |
| Traps ( ) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats Levator |
| Rotator Cuff S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas (Psoeas) |
| Gluts |
| Hams |
| Quad Lumb |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
| --- | --- | --- |
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| + DERE R/L | L2  L1 |
| --- | --- |
| - DERE R/L | T12  T11 |
| Sacrum R/L | T10  T9 |
| Knee L - R. | T8  T7 |
| Pubes L - R. | T6  T5  T4 |
| L5  L4  L3 | T3  T2  T1 |

| Scapula L - R. |
| --- |
| C7  C6 |
| C5  C4  C3 |
| C2  C1 |
| Post Occ |
| TMJ R/L/CR |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | . | . |
| GAIT & BALANCE | . | . |
| HEEL TO SHIN | . | . |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

MUSCLE STIMULATION

| Area | | Time | |
| --- | --- | --- | --- |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: ___
INTENSITY 2: ___

| ULTRASOUND | | AREA | |
| --- | --- | --- | --- |
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING / HEAT | | AREA | |
| --- | --- | --- | --- |
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT: _____

☑ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: _____

**V-0732**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| | |
| --- | --- |
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE ,STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, W/C)

PATIENT: _Daniele Valente_    DATE: _7/14/84_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

Patient reports a ___ % improvement of their condition.                  ☐ Patient Denies New Trauma

| | |
|---|---|
| ☐ H/A | ☐ Constant ☐ Daily ☐ Intermittent ☐ Weekly [R][L] ☐ Occipital ☐ Occipital to vertex ☐ Occipital to frontal ☐ Temporal |
| | ☐ Frontal ☐ Pain behind the eyes ☐ |
| ☐ C/S | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] with neck movements |
| | ☐ Radiating ☐ Shoulder(s) [R][L] ☐ Upper Thorax Region [R][L] ☐ Upper Extremity [R][L] ☐ Face |
| ☐ T/S | ☐ Constant ☐ Intermittent ☐ Pain ☐ Numbness ☐ Tingling ☐ 1,2,3 Digits [R][L] ☐ 4,5 Digits [R][L] ☐ Entire Hand [R][L] |
| | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Levator Scapula [R][L] |
| ☐ D/S | ☐ Radiating into axillary region [R][L] ☐ Deep breathing aggravates symptoms |
| ☐ P/S | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness ☐ Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms |
| | ☐ With bending [Flx][Ext] ☐ Sitting ☐ Transitional Movements ☐ Driving ☐ Radiating: ☐ Constant ☐ Intermittent ☐ Tingling |
| | ☐ Pain ☐ Numbness ☐ Lower Extremity [R][L] ☐ Thigh [R][L] ☐ Dorsal Foot [R][L] ☐ Plantar Foot [R][L] ☐ Entire leg and foot [R][L] |
| ☐ TMJ: | ☐ Constant ☐ Daily ☐ Intermittent ☐ Pain ☐ Ache ☐ Stiffness [R][L] ☐ Sharp Pain [R][L] ☐ Isolated |

EXAMINATION FINDINGS (OBJECTIVE):

ROM:   PROM is full in the ☐ Cervical ☐ Thoracic ☐ Lumbar ☐ Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
         PROM decreased in T/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
         PROM decreased in L/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°
         PROM decreased in P/S ☐ Flex___°. ☐ Ext___°. ☐ LLB___°. ☐ RLB___°. ☐ L Rot___°. ☐ R Rot___°

MYOSPASM GRADES 1,2,3

Cervical
Sub Occipital
Scalenes
SCM
Traps [1,2,3]
Levator Scap
Thoracic
Rhomboids
Lats / Levator
Rotator Cuff S I T S
Paraspinals
Lumbar
Paraspinal
Psoas / Iliopsoas
Glute
Hams
Quad Lumb

Additional Tests /Comments

| CERVICAL ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| + MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| + DERE R/L | L2  L1 | |
| · DERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R | T8  T7 | |
| Pubes L - R | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |

| LUMBAR ORTHOPEDIC FINDINGS | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| Scapula L - R | | |
|---|---|---|
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ | |
| TMJ R/L/CR | |

| NEUROLOGIC FINDINGS | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| MUSCLE STIMULATION | | | | |
|---|---|---|---|---|
| Area | | Time | | |
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | I | UT | MT |
| 15 | | L | SI | EX |

| ICING /HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | I | UT | MT |
| 20 | | L | SI | EX |

ASSESSMENT: _____

                                    V-0733

| | |
|---|---|
| ☒ Patient improving, diagnosis same, continue as prescribed | Modification to perscription includes: _____ |
| ☐ Patient status same, diagnosis same, continue as prescribed | Diagnosis 1 _____ 2 _____ 3 _____ 4 _____ |
| ☐ Patient flare-up, diagnosis same, continue as prescribed | 5 _____ 6 _____ 7 _____ |

PLAN:

| | |
|---|---|
| ☐ CMT | ☐ ULTRASOUND |
| ☐ EMT | ☐ IT |
| ☐ ET | ☐ MASSAGE |
| ☐ TENS | ☐ NEUROMUSCULAR |
| ☐ MUSCLE STIM | ☐ ACUPUNCTURE |
| ☐ ICING | ☐ REHAB |
| ☐ COX | ☐ EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285                (M, T, W, TH, F, S)(1,2,3,4,5,6,7,8) WK)

PATIENT: _Daniel Valcade_                                    DATE: _7/30/04_

SUBJECT COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History: _____

**Patient reports a % improvement of their condition.**          □Patient Denies New Trauma

□ H/A:    □Constant  □Daily  □Intermittent  □Weekly [R]L]  □Occipital  □Occipital to vertex  □Occipital to frontal  □Temporal
          □Frontal  □Pain behind the eyes  □
□C/S:     □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L] with neck movements
          □Radiating:  □Shoulder(s) [R][L]  □Upper Thorax Region [R][L]  □Upper Extremity [R][L]  □Face
□T/S:     □Constant  □Intermittent  □Pain  □Numbness  □Tingling  □1,2,3 Digits [R][L]  □4,5 Digits [R][L]  □Entire Hand [R][L]
          □Radiating into axillary region [R][L]  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L]  □Isolated  □Levator Scapula [R][L]
□L/S:     □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Deep breathing aggravates symptoms
□P/S:     □With bending [Flx][Ext]  □Sitting  □Transitional Movements  □Driving  □Radiating:  □ Patient Denies Kidney Signs / Symptoms
          □Pain  □Numbness  □Lower Extremity [R][L]  □Thigh [R][L]  □Dorsal Foot [R][L]  □Constant  □Intermittent  □Tingling
□TMJ:     □Constant  □Daily  □Intermittent  □Pain  □Ache  □Stiffness  □Sharp Pain [R][L]  □Plantar Foot [R][L]  □Entire leg and foot[R][L]
                                                                                          □Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:      PROM is full in the    □Cervical  □Thoracic  □Lumbar  □Sacropelvic Regions
(AROM)    PROM decreased in C/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°
          PROM decreased in T/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°
          PROM decreased in L/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°
          PROM decreased in P/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°.  □R Rot____°

**MYOSPASM GRADES 1,2,3**

| Cervical | |
|---|---|
| Sub Occipital | |
| Scaienus | |
| SCM | |
| Trapez  1,2,3 | 2  2 |
| Levator Scap | |
| Thoracic | |
| Rhomboid | |
| Lats/Levator | |
| Rotator Cuff  S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas/Piriformis | |
| Gluts | |
| Hams | |
| Quad  Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| +MCC | R | L |
|---|---|---|
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | L |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | L |

| + DERE R/L | |
|---|---|
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R. | |
| Pubes L - R. | |
| L5  L4  L3 | |

| L2  L1 | |
|---|---|
| T12  T11 | |
| T10  T9 | |
| T8  T7 | |
| T6  T5  T4 | |
| T3  T2  T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| SLR | R | L |
|---|---|---|
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | R | L |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

| Scapula L - R. | |
|---|---|
| C7  C8 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| BOWEL &/OR BLADDER | | |
|---|---|---|
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | | |
| DTR'S 2+/2+ & ± BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ± EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | L | SI | EX |

| ICING / HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT | MT |
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT:
☒ Patient improving, diagnosis same, continue as prescribed          Modification to perscription includes: ____
  Patient status same, diagnosis same, continue as prescribed                          **V-0734**
  Patient flare-up, diagnosis same, continue as prescribed          Diagnosis 1 ____  2 ____  3 ____  4 ____
PLAN:                                                                          5 ____  6 ____  7 ____

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE_STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | STRETCH |

Therapist Notes: _____
Doctor's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd, #108 Eagle River, AK 99577   (907)694-1285

(M, T, W, TH, F, S) ( 1,2,3 ,4, 5, 6, 7, 8, WIC)

PATIENT: Daniela Valente                                    DATE: 8/26/04

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History _____

Patient reports a ___% improvement of their condition.    ☐Patient Denies New Trauma

___ ☐ H/A:    ☐Constant  ☐Daily  ☐Intermittent  ☐Weekly [R][L]  ☐Occipital  ☐Occipital to vertex  ☐Occipital to frontal  ☐Temporal
              ☐Frontal  ☐Pain behind the eyes  ☐ _____

___ ☐C/S:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
              ☐Radiating:  ☐Shoulder(s) [R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face

___ ☐T/S:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Numbness  ☐Tingling  ☐1,2,3 Digits [R][L]  ☐4,5 Digits [R][L]  ☐Entire Hand  [R][L]

___ ☐L/S:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated  ☐Levator Scapula [R][L]
              ☐Radiating into axillary region [R][L]  ☐Deep breathing aggravates symptoms

___ ☐S/S:   ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated

___ ☐P/S:   ☐With bending [Flx][Ext]  ☐Sitting  ☐Transitional Movements  ☐Driving  ☐Radiating:  ☐Constant  ☐Intermittent  ☐Tingling
              ☐Pain  ☐Numbness  ☐Lower Extremity [R][L]  ☐Thigh [R][L]  ☐Dorsal Foot [R][L]  ☐Plantar Foot [R][L]    ☐Patient Denies Kidney Signs / Symptoms

___ ☐TMJ:  ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness [R][L]  ☐Sharp Pain [R][L]  ☐Isolated  ☐Entire leg and foot[R][L]

EXAMINATION FINDINGS (OBJECTIVE):
ROM:       PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
(AROM)     PROM decreased in C/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
           PROM decreased in T/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
           PROM decreased in L/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°
           PROM decreased in P/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐L Rot____°.  ☐R Rot____°

MYOSPASM GRADES 1,2,3

| Cervical |
|---|
| Sub Occipital |
| Scalenes |
| SCM |
| Traps (U) |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff / S I T S |
| Paraspinals |
| Lumbar |
| Paraspinals |
| Psoas/ Piriformis |
| Gluts |
| Hams |
| Quad Lumb |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S S+/S+ & = EXCEPT FOR | | |

| | | |
|---|---|---|
| + DERE R/L | L2  L1 | Scapula L - R. |
| - DERE R/L | T12  T11 | C7   C6 |
| Sacrum R/L | T10  T9 | C5  C4  C3 |
| Knee L - R. | T8  T7 | C2 - C1 |
| Pubes L - R. | T6  T5  T4 | Post Occ. |
| L5  L4  L3 | T3  T2  T1 | TMJ R/L/CR |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT  MT |
| 15 | | L | SI  EX |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12  15 | | C | UT  MT |
| 20 | | L | SI  EX |

Additional Tests /Comments _____

ASSESSMENT:

· Patient improving, diagnosis same, continue as prescribed
· Patient status same, diagnosis same, continue as prescribed
· Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

V-0735

Diagnosis 1 _____  2 _____  3 _____  4 _____
5 _____  6 _____  7 _____

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes _____

Doctors's Comments _____

_____ (M, T, W, TH, F, S (1) 2,3,4,5,6,7,8, WiC)

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1265

PATIENT: _Daniela Valcarate_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)    DATE: _9/0/04_

Other Symptoms/History: _____

Patient reports a ___ % improvement of their condition    ☐ Patient Denies New Trauma

- ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
  ☐Frontal ☐Pain behind the eyes ☐_____
- ☐ C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
  ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face
- ☐ T/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
  ☐Radiating into axillary region [R][L] ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
- ☐ L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Deep breathing aggravates symptoms
- ☐ P/S: ☐With bending [Flx][Ext] ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain ☐Patient Denies Kidney Signs / Symptoms
  ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
- ☐ TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Entire leg and foot[R][L]
  ☐Sitting ☐Transitional Movements ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM:    PROM is full in the    ☐cervical    ☐Thoracic    ☐Lumbar    ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°  ☐R Rot___°
         PROM decreased in T/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°  ☐R Rot___°
         PROM decreased in L/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°  ☐R Rot___°
         PROM decreased in P/S  ☐Flex___°.  ☐Ext___°.  ☐LLB___°.  ☐RLB___°.  ☐L Rot___°  ☐R Rot___°

**MYOSPASM GRADES 1,2,3**

| Cervical | |
|---|---|
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levators | |
| Rotator Cuff S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L | |
|---|---|
| • DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5 L4 L3 | |

| L2 L1 | |
|---|---|
| T12 T11 | |
| T10 T9 | |
| T8 T7 | |
| T6 T5 T4 | |
| T3 T2 T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / • | L / • |

| Scapula L - R | |
|---|---|
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ | |
| TMJ R/UCR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | • | • |
| GAIT & BALANCE | • | • |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | | |
|---|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 | |

| ULTRASOUND | | AREA | | |
|---|---|---|---|---|
| 8 | 10 | C | UT | MT |
| 15 | | SI | EX | |

INTENSITY 1: _____
INTENSITY 2: _____

| ICING/HEAT | | AREA | | |
|---|---|---|---|---|
| 12 | 15 | C | UT | MD |
| 20 | | SI | EX | |

Additional Tests /Comments: _____ L/S 5/EX/5=5/8 _____

ASSESSMENT:

- • Patient improving, diagnosis same, continue as prescribed
- • Patient status same, diagnosis same, continue as prescribed
- • Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0736**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| CMT | ULTRASOUND |
|---|---|
| EMT | IT |
| | MASSAGE |
| ...NS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctor's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1286   (M, T, W, TH, F, S)(1,2,3,4,5,6,7,8, WIC)

PATIENT: _Uhriqlia, Vainote_                                                    DATE: 4/23/04

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:

Patient reports a ___% improvement of their condition.          □Patient Denies New Trauma

□H/A: □Constant □Daily □Intermittent □Weekly [R][L] □Occipital □Occipital to vertex □Occipital to frontal □Temporal
       □Frontal □Pain behind the eyes

□C/S: □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] with neck movements
       □Radiating: □Shoulder(s) [R][L] □Upper Thorax Region [R][L] □Upper Extremity [R][L] □Face

□T/S: □Constant □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R][L] □4,5 Digits [R][L] □Entire Hand [R][L]
       □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] □Isolated □Levator Scapula [R][L]
       □Radiating into axillary region [R][L]

□L/S: □Constant □Daily □Intermittent □Pain □Ache □Stiffness
      □P/S: □With bending [Flx][Ext] □Sitting □Pain □Ache □Stiffness □Sharp Pain [R][L] □ Patient Denies Kidney Signs / Symptoms
            □Deep breathing aggravates symptoms
            □Pain □Numbness □Lower Extremity [R][L] □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Tingling
      □TMJ: □Constant □Daily □Intermittent □Pain □Ache □Stiffness [R][L] □Sharp Pain [R][L] □Thigh [R][L] □Dorsal Foot [R][L] □Plantar Foot [R][L] □Entire leg and foot[R][L]
                                                                                              □Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:      PROM is full in the    □Cervical    □Thoracic    □Lumbar    □Sacropelvic Regions
(AROM)    PROM decreased in C/S □Flex___°, □Ext___°, □LLB___°, □RLB___°, □L Rot___°, □R Rot___°
          PROM decreased in T/S □Flex___°, □Ext___°, □LLB___°, □RLB___°, □L Rot___°, □R Rot___°
          PROM decreased in L/S □Flex___°, □Ext___°, □LLB___°, □RLB___°, □L Rot___°, □R Rot___°
          PROM decreased in P/S □Flex___°, □Ext___°, □LLB___°, □RLB___°, □L Rot___°, □R Rot___°

| MYOSPASM GRADES 1,2,3 | CERVICAL ORTHOPEDIC FINDINGS | | | LUMBAR ORTHOPEDIC FINDINGS | | | NEUROLOGIC FINDINGS | | |
|---|---|---|---|---|---|---|---|---|---|
| **Cervical** | •MCC | R | L | SLR | R | L | BOWEL &/OR BLADDER | | |
| Sub Occipital | F/C | R | L | WLR | R | L | | | |
| Scalenes | JACKSON'S | R | L | BECHTEREW'S | R | L | GAIT & BALANCE | | |
| **SCM** | CR/EC | R | L | BRAGGARD'S | R | L | HEEL TO SHIN | | |
| Traps ( T,M ) | SPURLING'S | R | L | KEMP'S | R | L | ROMBERG / MANKOPF'S | Y | N |
| Levator Scap | SOTO/FORCED FLX ___ | + | • | VALSALVA | + | • | ORIENTED 3x | Y | N |
| **Thoracic** | AEST | R | L | NACHLAS | R | L | DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| Rhomboids | WRIGHT'S | R | L | ELY'S | R | L | | | |
| Lats/Levator | COSTO | R | L | PATRIK FABERE | R | L | MG'S S+/S+ & = EXCEPT FOR | | |
| Rotator Cuff S I T S | GEORGE'S | + | • | MILGRAM'S / MINOR'S | R | L | | | |
| Paraspinals | | | | COX / KIDNEY | R/+ | L/- | | | |

| **Lumbar** | • DERE R/L | L2  L1 | Scapula L - R. | MUSCLE STIMULATION | | ULTRASOUND    AREA |
|---|---|---|---|---|---|---|
| Paraspinals | - DERE R/L | T12  T11 | C7  C6 | Area | Time | 8  10  C  UT  MT |
| Psoas (Abdomen) | Sacrum R/L | T10  T9 | C5  C4  C3 | | | 15       L  SI  EX |
| Gluts | Knee L - R. | T8  T7 | C2  C1 | C  UT  MT  12  15 | | |
| Hams | Pubes L - R. | T8  T5  T4 | Post Occ. | L  SI  EX  20 | | ICING / HEAT    AREA |
| Quad Lumb | L5  L4  L3 | T3  T2  T1 | TMJ R/L/CR | INTENSITY 1: _____ | | T2  T5  C  UT  MT |
| | | | | INTENSITY 2: _____ | | 20      L  SI  EX |

Additional Tests /Comments:

ASSESSMENT:
□ Patient improving, diagnosis same, continue as prescribed          Modification to perscription includes: ___                    **V-0737**
□ Patient status same, diagnosis same, continue as prescribed
□ Patient flare-up, diagnosis same, continue as prescribed           Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
                                                                                5 _____
PLAN:

| □ CMT | □ ULTRASOUND | Therapist Notes: |
| □ EMT | □ IT | |
| □ IT | □ MASSAGE | Doctors's Comments: |
| □ ENS | □ NEUROMUSCULAR | |
| □ MUSCLE STIM | □ ACUPUNCTURE | |
| □ ICING | □ REHAB | |
| □ COX | □ EX & STRETCH | |

Alaska Chiropractic & Therapy  11901 Business Blvd, #108 Eagle River, AK 99577  (907)694-1285   (M, T, W, TH, F, SF (1,2,3,4,5,6,7,8, W/C)

PATIENT: _Daniella Valinte_    DATE: _9/23/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

Other Symptoms/History: _____

_____

**Patient reports a ___% improvement of their condition.**

☑ H/A    ☐Constant ☑Daily ☐Intermittent ☐Weekly [R][L]  ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☑Temporal
        ☐Frontal ☐Pain behind the eyes ☐ ____   ☐ Patient Denies New Trauma

☑ C/S    ☐Constant ☐Daily ☐Intermittent ☑Pain ☐Ache ☑Stiffness ☐Sharp Pain [R][L] with neck movements
        ☐Radiating: ☑Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☑ T/S    ☑Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
        ☐Constant ☐Daily ☐Intermittent ☑Pain ☐Ache ☑Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
        ☐Radiating into axillary region [R][L] ☐Deep-breathing aggravates symptoms

☑ L/S    ☐Constant ☐Daily ☐Intermittent ☑Pain ☐Ache ☑Stiffness ☐Sharp Pain [R][L]  ☐ Patient Denies Kidney Signs / Symptoms
        ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating:
        ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Constant ☐Intermittent ☐Tingling
        ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):

ROM:    PROM is full in the ☐Cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° . ☐R Rot___°
        PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° . ☐R Rot___°
        PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° . ☐R Rot___°
        PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° . ☐R Rot___°

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | 3 |
| Sub Occipital | 3 |
| Scalenes | 3 |
| SCM | 3 |
| Traps (T) | 2 |
| Levator Scap | |
| Thoracic | 3 |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff IS I T S | 3 |
| Paraspinals | 3 |
| Lumbar | 3 |
| Paraspinals | |
| Psoas / Piriformis | 2 |
| Gluts | 3 |
| Hams | |
| Quad Lumb | 3 |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| *MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | |
|---|---|
| • DERE R/L | |
| - DERE R/L | |
| Sacrum R/L | |
| Knee L - R | |
| Pubes L - R | |
| L5 L4 L3 | |

| | | |
|---|---|---|
| L2 | L1 | |
| T12 | T11 | |
| T10 | T9 | |
| T8 | T7 | |
| T6 | T5 | T4 |
| T3 | T2 | T1 |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/+ | L/- |

| | |
|---|---|
| Scapula L - R | |
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO TOE | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C : UT : MT | |
| 15 | | L : SI : EX | |

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C : UT : MT | |
| 20 | | L : SI : EX | |

Additional Tests /Comments _____

**ASSESSMENT:**

☑ Patient improving, diagnosis same, continue as prescribed     Modification to perscription includes: _____    **V-0738**

☐ Patient status same, diagnosis same, continue as prescribed

☐ Patient flare-up, diagnosis same, continue as prescribed      Diagnosis 1 _____ 2 _____ 3 _____ 4 _____

                                                                5 _____ 6 _____ 7 _____

**PLAN:**

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

_____ (M, T, W, TH, F, S) (1,2,3,4,5,6,7,8, WIC)

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

PATIENT: _Daniela Valeaste_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)    DATE: _10/6/04_

Other Symptoms/History: _____

_Patient reports a ___% improvement of their condition._

☐ H/A.    ☐Patient Denies New Trauma
☐Constant  ☐Daily  ☐Intermittent  ☐Weekly [R][L]  ☐Occipital  ☐Occipital to vertex  ☐Occipital to frontal  ☐Temporal
☐C/S  ☐Frontal  ☐Pain behind the eyes  ☐
☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L] with neck movements
☐Radiating:  ☐Shoulder(s)[R][L]  ☐Upper Thorax Region [R][L]  ☐Upper Extremity [R][L]  ☐Face
☐T/S  ☐Constant  ☐Intermittent  ☐Pain  ☐Numbness  ☐Tingling  ☐1,2,3 Digits [R][L]  ☐4,5 Digits [R][L]  ☐Entire Hand [R][L]
☐L/S  ☐Radiating into axillary region [R][L]  ☐Deep breathing aggravates symptoms  ☐Isolated  ☐Levator Scapula [R][L]
☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness  ☐Sharp Pain [R][L]  ☐Isolated
☐P/S  ☐With bending [Flx][Ext]  ☐Sitting  ☐Transitional Movements  ☐Radiating:  ☐Patient Denies Kidney Signs / Symptoms
☐Pain  ☐Numbness  ☐Lower Extremity [R][L]  ☐Thigh [R][L]  ☐Driving  ☐Radiating:  ☐Constant  ☐Intermittent  ☐Tingling
☐TMJ  ☐Constant  ☐Daily  ☐Intermittent  ☐Pain  ☐Ache  ☐Stiffness [R][L]  ☐Dorsal Foot [R][L]  ☐Plantar Foot [R][L]  ☐Entire leg and foot[R][L]
EXAMINATION FINDINGS (OBJECTIVE):  ☐Pain  ☐Ache  ☐Stiffness [R][L]  ☐Sharp Pain [R][L]  ☐Isolated
ROM:  PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S  ☐Flex____°.  ☐Ext____°.
PROM decreased in T/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐R Rot____°.  ☐R Rot____°.
PROM decreased in L/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐R Rot____°.  ☐R Rot____°.
PROM decreased in P/S  ☐Flex____°.  ☐Ext____°.  ☐LLB____°.  ☐RLB____°.  ☐R Rot____°.  ☐R Rot____°.

**MYOSPASM GRADES 1,2,3**

| | |
|---|---|
| Cervical | |
| Sub Occipital | |
| Scalenes | |
| SCM | |
| Traps | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levators | |
| Rotator Cuff | |
| S I T S | |
| Paraspinals | |
| Lumbar | |
| Paraspinals | |
| Psoas / Paraspinals | |
| Gluts | |
| Hams | |
| Quad Lumbs | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| +MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ____ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| | | |
|---|---|---|
| • DERE R/L | L2  L1 | |
| • DERE R/L | T12  T11 | |
| Sacrum R/L | T10  T9 | |
| Knee L - R. | T8  T7 | |
| Pubes L - R. | T6  T5  T4 | |
| L5  L4  L3 | T3  T2  T1 | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / • | L / - |

| | |
|---|---|
| Scapula L. - R. | |
| C7 - C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

**NEUROLOGIC FINDINGS**

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3× | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

**MUSCLE STIMULATION**

| Area | Time | |
|---|---|---|
| C  UT  MT | 12  15 | |
| L  SI  EX | 20 | |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | AREA | |
|---|---|---|
| 8  10 | C  U  I  MT | |
| 15 | L  SI  EX | |

| ICING/HEAT | AREA | |
|---|---|---|
| 12  15 | C  U  I  MT | |
| 20 | SS  EX | |

Additional Tests /Comments: _____

ASSESSMENT:

☒ Patient improving, diagnosis same, continue as prescribed
☒ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to prescription includes: _____

**V-0739**

Diagnosis 1 _____  2 _____  3 _____  4 _____
5 _____  6 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285    (M, T, W, TH, F, S) 1, 2, 3, 4, 5, 6, 7, 8  (WC)

PATIENT: _Varixla Valcade_     DATE: _10/25/04_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:_____

Patient reports a _____% improvement of their condition     ☐ Patient Denies New Trauma

☐ H/A:  ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
        ☐Frontal ☐Pain behind the eyes

☐ C/S:  ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
        ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☐ T/S:  ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
        ☐Radiating into axillary region [R][L]

☐ L/S:  ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L]
        ☐Deep breathing aggravates symptoms

☐ P/S:  ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms
        ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
        ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

☐ TMJ:  ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the  ☐Cervical  ☐Thoracic  ☐Lumbar  ☐Sacropelvic Regions
(AROM)  PROM decreased in C/S  ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
        PROM decreased in T/S  ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
        PROM decreased in L/S  ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°
        PROM decreased in P/S  ☐Flex____°. ☐Ext____°. ☐LLB____°. ☐RLB____°. ☐L Rot____°. ☐R Rot____°

MYOSPASM GRADES 1,2,3

**Cervical**
- Sub Occiput
- Scalenes
- SCM
- Traps ( )
- Levator Scap
- Thoracic
- Rhomboids
- Latissimus
- Rotator Cuff S I T S
- Paraspinals

**Lumbar**
- Paraspinals
- Psoas / Performa
- Gluts
- Hams
- Quad Lumb

### CERVICAL ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • DERE R/L | | |
|---|---|---|
| - DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R | | |
| Pubes L - R | | |

| L2 | L1 |
|---|---|
| T12 | T11 |
| T10 | T9 |
| T8 | T7 |
| T6 | T5 | T4 |
| L5 | L4 | L3 |
| T3 | T2 | T1 |

### LUMBAR ORTHOPEDIC FINDINGS

| | R | L |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R /- | L /- |

| Scapula L - R | |
|---|---|
| C7 | C6 |
| C5 | C4 | C3 |
| C2 | C1 |
| Post Occ |  |
| TMJ R/L/CR | |

### NEUROLOGIC FINDINGS

| | Y | N |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

### MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT | 12 | 15 |
| L | SI | EX | 20 |

INTENSITY 1: _____
INTENSITY 2: _____

### ULTRASOUND       AREA

| 8 | 10 | C | UT | MT |
|---|---|---|---|---|
| 15 | | L | SI | EX |

### ICING/HEAT       AREA

| 12 | 15 | C | UT | MT |
|---|---|---|---|---|
| 20 | | L | SI | EX |

Additional Tests /Comments _____

ASSESSMENT: _____
- ☐ Patient improving, diagnosis same, continue as prescribed
- ☐ Patient status same, diagnosis same, continue as prescribed
- ☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0740**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
          5 _____ 6 _____ 7 _____

PLAN:
- ☐ CMT
- ☐ EMT
- ☐ T
- ☐ ENS
- ☐ MUSCLE STIM
- ☐ ICING
- ☐ COX

- ☐ ULTRASOUND
- ☐ IT
- ☐ MASSAGE
- ☐ NEUROMUSCULAR
- ☐ ACUPUNCTURE
- ☐ REHAB
- ☐ S-STRETCH

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M. T. W. TH. F. S11) 2 3 4 5 6 7 8 (wk)

PATIENT _Daniela Valcacta_

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)

DATE: _1/11/05_

Other Symptoms/History: _____

Patient reports a ___% improvement of their condition.        □Patient Denies New Trauma

**H/A:** □Constant □Daily □Intermittent □Weekly [R][L]
□Frontal □Pain behind the eyes □Occipital □Occipital to vertex □Occipital to frontal □Temporal

**C/S:** □Constant □Daily □Intermittent □Pain □Ache □Stiffness □Sharp Pain [R][L] with neck movements
□Radiating: □Shoulder(s) [R][L] □Upper Thorax Region [R][L] □Upper Extremity [R][L] □Face

**T/S:** □Constant □Daily □Intermittent □Pain □Numbness □Tingling □1,2,3 Digits [R][L] □4,5 Digits [R][L] □Entire Hand [R][L]
□Radiating into axillary region [R][L] □Pain □Ache □Stiffness □Deep Pain [R][L] □Isolated □Levator Scapula [R][L]

**L/S:** □Constant □Daily □Intermittent □Pain □Ache □Deep breathing aggravates symptoms

**P/S:** □With bending [Flx][Ext] □Sitting □Transitional Movements □Driving □Radiating: □Constant □Intermittent □Patient Denies Kidney Signs / Symptoms
□Pain □Numbness □Lower Extremity □Thigh [R][L] □Dorsal Foot [R][L] □Plantar Foot [R][L] □Entire leg and foot[R][L]

**TMJ:** □Constant □Daily □Intermittent □Pain □Ache □Stiffness [R][L] □Sharp Pain [R][L] □Isolated

**EXAMINATION FINDINGS (OBJECTIVE):**
ROM      PROM is full in the   □Cervical   □Thoracic   □Lumbar   □Sacropelvic Regions
(AROM)   PROM decreased in C/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°  □R Rot____°
         PROM decreased in T/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°  □R Rot____°
         PROM decreased in L/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°  □R Rot____°
         PROM decreased in P/S  □Flex____°.  □Ext____°.  □LLB____°.  □RLB____°.  □L Rot____°  □R Rot____°

**MYOSPASM GRADES 1,2,3**

| Cervical | |
| --- | --- |
| Sub Occiput | |
| Scalenes | |
| SCM | |
| Trap | |
| Levator Scap | |
| Thoracic | |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff | |
| S I T S | |
| Paraspinal | |
| Lumbar | |
| Paraspinals | |
| Psoas | |
| Gluts | |
| Hams | |
| Quad Lumb | |

**CERVICAL ORTHOPEDIC FINDINGS**

| | R | L |
| --- | --- | --- |
| •MCC | | |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | |

**LUMBAR ORTHOPEDIC FINDINGS**

| | R | L |
| --- | --- | --- |
| SLR | R | L |
| WLR | R | L |
| BECHTEREWS | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | • | • |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R/• | L/• |

**NEUROLOGIC FINDINGS**

| | | |
| --- | --- | --- |
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2-/2+ & ± BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ± EXCEPT FOR | | |

| • DERE R/L | | L2 | L1 | | Scapula L - R. |
| --- | --- | --- | --- | --- | --- |
| • DERE R/L | | T12 | T11 | | C7  C6 |
| Sacrum R/L | | T10 | T9 | | C5  C4  C3 |
| Knee L - R. | | T8  T7 | | | C2  C1 |
| Pubes L - R. | | T6  T5  T4 | | | Post Occ. |
| | | L5  L4  L3 | | T3  T2  T1 | TMJ R/L/CR |

**MUSCLE STIMULATION**

| Area | | Time | |
| --- | --- | --- | --- |
| C  UT  MT | 12  15 | | |
| L  SI  EX | 20 | | |
| INTENSITY 1: | | | |
| INTENSITY 2: | | | |

**ULTRASOUND      AREA**

| | 8 | 10 | C | UT | MT |
| --- | --- | --- | --- | --- | --- |
| | 15 | | L | SI | EX |

**ICING / HEAT      AREA**

| | 12 | C | UT | MT |
| --- | --- | --- | --- | --- |
| | 20 | L | SI | EX |

Additional Tests /Comments _____

**ASSESSMENT:**
□ Patient improving, diagnosis same, continue as prescribed
□ Patient status same, diagnosis same, continue as prescribed
□ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: _____

**V-0741**

Diagnosis 1 _____  2 _____  3 _____  4 _____
            5 _____  6 _____  7 _____

**PLAN:**

| | |
| --- | --- |
| CMF | ULTRASOUND |
| EMT | IT |
| EST | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes _____

Doctor's Comments _____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285

(M. T. W. TH. F. S) (1/2/3.4.5.6.7.8 -WC)

PATIENT: Daniela Valente                                            DATE: 1/20/05

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)
Other Symptoms/History:

Patient reports a ___% improvement of their condition.          ☐Patient Denies New Trauma

☐H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
        ☐Frontal ☐Pain behind the eyes ☐

☐C/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
        ☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

☐T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
        ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]
        ☐Radiating into axillary region [R][L] ☐Deep breathing aggravates symptoms

☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐ Patient Denies Kidney Signs / Symptoms

☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating: ☐Constant ☐Intermittent ☐Tingling
        ☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]

☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:        PROM is full in the ☐cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)      PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
            PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
            PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°
            PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___°. ☐R Rot___°

MYOSPASM GRADES 1,2,3

| Cervical |
| Sub Occiput |
| Scalenes |
| SCM |
| Traps |
| Levator Scap |
| Thoracic |
| Rhomboids |
| Lats/Levator |
| Rotator Cuff S I T S |
| Paraspinals |
| Lumbar |
| Paraspinal |
| Psoas (Psoditis) |
| Gluts |
| Hams |
| Quad Lumb |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / + | L / - |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & = BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & = EXCEPT FOR | | |

| | | |
|---|---|---|
| + DERE R/L | | |
| - DERE R/L | | |
| Sacrum R/L | | |
| Knee L - R. | | |
| Pubes L - R. | | |

| | |
|---|---|
| L2 L1 | |
| T12 T11 | |
| T10 T9 | |
| T8 T7 | |
| T6 T5 T4 | |
| T3 T2 T1 | |

| | |
|---|---|
| Scapula L - R. | |
| C7 C6 | |
| C5 C4 C3 | |
| C2 C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

MUSCLE STIMULATION

| Area | | Time | |
|---|---|---|---|
| C | UT | MT 12 15 |
| L | SI | EX 20 |

INTENSITY 1: _____
INTENSITY 2: _____

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C | UT MT |
| 15 | | L | SI EX |

| ICING/HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C | UT MT |
| 20 | | L | SI EX |

Additional Tests /Comments _____

ASSESSMENT:
☑ Patient improving, diagnosis same, continue as prescribed
☐ Patient status same, diagnosis same, continue as prescribed
☐ Patient flare-up, diagnosis same, continue as prescribed

Modification to perscription includes: ____    **V-0742**

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
          5 _____ 6 _____ 7 _____

PLAN:

| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments: _____

Alaska Chiropractic & Therapy   11901 Business Blvd. #108 Eagle River, AK 99577   (907)694-1285

(M, T, W, TH, F, 1,2,3,4,5,6,7,8 ;W/C)

PATIENT: Daniela Valraute

SUBJECTIVE COMPLAINTS: O-Onset; P-Provocative (worse, better); Q-Quality (pain description); R-Radiation; S-Severity (pain scale, intensity); T-Time (frequency)    DATE: 1/31/05

Other Symptoms/History: _____

Patient reports a ____% improvement of their condition.    ☐Patient Denies New Trauma

____ ☐ H/A: ☐Constant ☐Daily ☐Intermittent ☐Weekly [R][L] ☐Occipital ☐Occipital to vertex ☐Occipital to frontal ☐Temporal
☐Frontal ☐Pain behind the eyes ☐

____ ☑C/S: ☑Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] with neck movements
☐Radiating: ☐Shoulder(s) [R][L] ☐Upper Thorax Region [R][L] ☐Upper Extremity [R][L] ☐Face

____ ☑T/S: ☐Constant ☐Intermittent ☐Pain ☐Numbness ☐Tingling ☐1,2,3 Digits [R][L] ☐4,5 Digits [R][L] ☐Entire Hand [R][L]
☐Radiating into axillary region [R][L] ☐Pain ☐Ache ☐Stiffness ☐Sharp Pain [R][L] ☐Isolated ☐Levator Scapula [R][L]

____ ☐L/S: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness ☐Deep breathing aggravates symptoms

____ ☐P/S: ☐With bending [Flx][Ext] ☐Sitting ☐Transitional Movements ☐Driving ☐Radiating:
☐Pain ☐Numbness ☐Lower Extremity [R][L] ☐Thigh [R][L] ☐Dorsal Foot [R][L] ☐Patient Denies Kidney Signs / Symptoms
☐Constant ☐Intermittent ☐Tingling

____ ☐TMJ: ☐Constant ☐Daily ☐Intermittent ☐Pain ☐Ache ☐Stiffness [R][L] ☐Sharp Pain [R][L] ☐Plantar Foot [R][L] ☐Entire leg and foot[R][L]
☐Isolated

EXAMINATION FINDINGS (OBJECTIVE):
ROM:    PROM is full in the ☐cervical ☐Thoracic ☐Lumbar ☐Sacropelvic Regions
(AROM)   PROM decreased in C/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
PROM decreased in T/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
PROM decreased in L/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°
PROM decreased in P/S ☐Flex___°. ☐Ext___°. ☐LLB___°. ☐RLB___°. ☐L Rot___° ☐R Rot___°

MYOSPASM GRADES 1,2,3

| | |
|---|---|
| Cervical | 2 |
| Sub Occipital | 2 |
| Scalenes | 3 |
| SCM | |
| Traps ( ↑ ↓ ) | 3 |
| Levator Scap | 2 |
| Thoracic | 3 |
| Rhomboids | |
| Lats/Levator | |
| Rotator Cuff I S I T (S) | 3 |
| Paraspinals | 3 |
| Lumbar | 3 |
| Paraspinals | 3 |
| Psoas / Piriformis | 2 |
| Gluts | |
| Hams | |
| Quad  Lumb | |

CERVICAL ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| •MCC | R | L |
| F/C | R | L |
| JACKSON'S | R | L |
| CR/EC | R | L |
| SPURLING'S | R | L |
| SOTO/FORCED FLX ___ | + | - |
| AEST | R | L |
| WRIGHT'S | R | L |
| COSTO | R | L |
| GEORGE'S | + | - |

| • OERE R/L | | L2  L1 |
|---|---|---|
| • OERE R/L | | T12  T11 |
| Sacrum R/L | | T10  T9 |
| Knee L - R | | T8  T7 |
| Pubes L - R | | T6  T5  T4 |
| L5  L4  L3 | | T3  T2  T1 |

LUMBAR ORTHOPEDIC FINDINGS

| | | |
|---|---|---|
| SLR | R | L |
| WLR | R | L |
| BECHTEREW'S | R | L |
| BRAGGARD'S | R | L |
| KEMP'S | R | L |
| VALSALVA | + | - |
| NACHLAS | R | L |
| ELY'S | R | L |
| PATRIK FABERE | R | L |
| MILGRAM'S / MINOR'S | R | L |
| COX / KIDNEY | R / • | L / • |

| Scapula L. - R. | |
|---|---|
| C7  C6 | |
| C5  C4  C3 | |
| C2  C1 | |
| Post Occ. | |
| TMJ R/L/CR | |

NEUROLOGIC FINDINGS

| | | |
|---|---|---|
| BOWEL &/OR BLADDER | | |
| GAIT & BALANCE | | |
| HEEL TO SHIN | | |
| ROMBERG / MANKOPF'S | Y | N |
| ORIENTED 3x | Y | N |
| DTR'S 2+/2+ & ± BILAT EXCEPT FOR | | |
| MG'S 5+/5+ & ± EXCEPT FOR | | |

| MUSCLE STIMULATION | | | |
|---|---|---|---|
| Area | | Time | |
| C | UT | MT | 12  15 |
| L | SI | EX | 20 |
| INTENSITY 1: _____ | | | |
| INTENSITY 2: _____ | | | |

| ULTRASOUND | | AREA | |
|---|---|---|---|
| 8 | 10 | C  UT · MT | |
| 15 | | L  SI · EX | |

| ICING /HEAT | | AREA | |
|---|---|---|---|
| 12 | 15 | C  UT · MT | |
| 20 | | L · SI · EX | |

Additional Tests /Comments _____

ASSESSMENT:

| |
|---|
| Patient improving, diagnosis same, continue as prescribed |
| Patient status same, diagnosis same, continue as prescribed |
| Patient flare-up, diagnosis same, continue as prescribed |

Modification to perscription includes: _____    V-0743

Diagnosis 1 _____ 2 _____ 3 _____ 4 _____
5 _____ 6 _____ 7 _____

PLAN:

| | |
|---|---|
| CMT | ULTRASOUND |
| EMT | IT |
| ET | MASSAGE |
| TENS | NEUROMUSCULAR |
| MUSCLE  STIM | ACUPUNCTURE |
| ICING | REHAB |
| COX | EX & STRETCH |

Therapist Notes: _____

Doctors's Comments _____

Alaska Chiropractic & Therapy  11901 Business Blvd. #108 Eagle River, AK 99577  (907)694-1285

(M, T, W, TH, F, S) (1,2,3,4,5,6,7,8  WIC)

ALASKA CHIROPRACTIC & THERAPY

## Patient Ledger

Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| **VALDA000** | **DANIELA C VALENOTE** | | | 622-1009 | | | | |
| | Last Payment: | -68.00 | | On: 10/29/2004 | | | | |
| 57259 | 8/2/2002 | 11 | | 2103 | 97124 | 08022002 | TW | 75.00 |
| 57273 | 8/2/2002 | | #1258 VALENOTE, DANIELA C | 2103 | CHECK | 08022002 | TW | -75.00 |
| 70547 | 5/29/2003 | 11 | | 2327 | 98940 | 052920031 | PEL | 55.00 |
| 70548 | 5/29/2003 | 11 | | 2327 | 99201 | 052920032 | PEL | 50.00 |
| 70549 | 5/29/2003 | 11 | Glucosamine/Chrondriton/MSM | 2327 | 99070 | 052920033 | PEL | 15.00 |
| 70550 | 5/29/2003 | | #1525 VALENOTE, DANIELA C | 2327 | CHECK | 052920031 | PEL | -11.00 |
| 70551 | 5/29/2003 | | #1525 VALENOTE, DANIELA C | 2327 | CHECK | 052920032 | PEL | -10.00 |
| 70552 | 5/29/2003 | | #1525 VALENOTE, DANIELA C | 2327 | CHECK | 052920033 | PEL | -15.00 |
| 70671 | 5/31/2003 | 11 | | 2327 | 98941 | 05312003 | PEL | 70.00 |
| 70705 | 6/2/2003 | 11 | | 2327 | 98941 | 06022003 | PEL | 70.00 |
| 70706 | 6/2/2003 | | #1551 VALENOTE, DANIELA C | 2327 | CHECK | 05312003 | PEL | -14.00 |
| 70707 | 6/2/2003 | | #1551 VALENOTE, DANIELA C | 2327 | CHECK | 06022003 | PEL | -14.00 |
| 70785 | 6/4/2003 | 11 | | 2327 | 98941 | 060420031 | PEL | 70.00 |
| 70786 | 6/4/2003 | 11 | | 2327 | 97124 | 060420032 | TW | 75.00 |
| 70921 | 6/6/2003 | 11 | | 2327 | 98941 | 060620031 | PEL | 70.00 |
| 70922 | 6/6/2003 | 11 | | 2327 | 97124 | 060620032 | TW | 75.00 |
| 70925 | 6/6/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 060620032 | TW | -15.00 |
| 70993 | 6/10/2003 | 11 | | 2327 | 98941 | 061020031 | PEL | 55.00 |
| 70994 | 6/10/2003 | 11 | | 2327 | 97124 | 061020032 | TW | 75.00 |
| 70995 | 6/10/2003 | 11 | | 2327 | L0120 | 06102003 | PEL | 5.00 |
| 71017 | 6/10/2003 | | #1552 VALENOTE, DANIELA C | 2327 | CHECK | 060420032 | TW | -3.00 |
| 71018 | 6/10/2003 | | #1552 VALENOTE, DANIELA C | 2327 | CHECK | 061020031 | PEL | -11.00 |
| 71019 | 6/10/2003 | | #1552 VALENOTE, DANIELA C | 2327 | CHECK | 061020032 | TW | -15.00 |
| 71020 | 6/10/2003 | | #1552 VALENOTE, DANIELA C | 2327 | CHECK | 06102003 | PEL | -5.00 |
| 71105 | 6/12/2003 | 11 | | 2327 | 98941 | 061220031 | PEL | 70.00 |
| 71106 | 6/12/2003 | 11 | | 2327 | 97124 | 061220032 | TW | 75.00 |
| 71124 | 6/12/2003 | | #1553 VALENOTE, DANIELA C | 2327 | CHECK | 061220031 | PEL | -14.00 |
| 71125 | 6/12/2003 | | #1553 VALENOTE, DANIELA C | 2327 | CHECK | 061220032 | TW | -15.00 |
| 71211 | 6/13/2003 | | #1006671826 BLUE CROSS BLUI | 2327 | INSCHECK | 052920031 | PEL | -53.00 |
| 71212 | 6/13/2003 | | #1006671826 BLUE CROSS BLUI | 2327 | INSCHECK | 052920032 | PEL | -50.00 |
| 71315 | 6/18/2003 | 11 | | 2327 | 98940 | 061820031 | PEL | 55.00 |
| 71316 | 6/18/2003 | 11 | | 2327 | 97124 | 061820032 | TW | 75.00 |
| 71317 | 6/18/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 061820032 | TW | -15.00 |
| 71481 | 6/20/2003 | 11 | | 2327 | 98940 | 062020031 | PEL | 55.00 |
| 71482 | 6/20/2003 | 11 | | 2327 | 97124 | 062020032 | TW | 75.00 |
| 71483 | 6/20/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 062020032 | TW | -15.00 |
| 71535 | 6/24/2003 | 11 | | 2327 | 98941 | 062420031 | PEL | 70.00 |
| 71536 | 6/24/2003 | 11 | | 2327 | 97124 | 062420032 | TW | 75.00 |
| 71561 | 6/24/2003 | 11 | Foam Wedge | 2327 | 99070 | 062420033 | PEL | 5.00 |
| 71562 | 6/24/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 062420032 | TW | -15.00 |
| 71563 | 6/24/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 062420033 | PEL | -5.00 |
| 71585 | 6/25/2003 | | #EOB ONLY BLUE CROSS BLUI | 2327IE | INSCHECK | 05312003 | PEL | 0.00 |
| 71684 | 6/26/2003 | | #1006691337 BLUE CROSS BLUI | 2327 | INSCHECK | 05312003 | PEL | -56.00 |
| 71685 | 6/26/2003 | | #1006691337 BLUE CROSS BLUI | 2327 | INSCHECK | 060420032 | TW | -12.00 |
| 71714 | 6/26/2003 | 11 | | 2327 | 98941 | 062620031 | PEL | 70.00 |

Printed on 11/1/2004 11:11:09 AM

Page 1

V-0744

ALASKA CHIROPRACTIC & THERAPY
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| 71715 | 6/26/2003 | 11 | | 2327 | 97124 | 062620032 | TW | 75.00 |
| 71716 | 6/26/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 062620032 | TW | -15.00 |
| 71977 | 7/1/2003 | | Patient statement was billed | 2103 | BALFWD | 08022002 | TW | 0.00 |
| 71978 | 7/1/2003 | | Patient statement was billed | 2327 | BALFWD | 052920031 | PEL. | 0.00 |
| 72009 | 7/1/2003 | 11 | | 2327 | 98941 | 070120031 | PEL | 70.00 |
| 72010 | 7/1/2003 | 11 | | 2327 | 97124 | 070120032 | TW | 75.00 |
| 72068 | 7/3/2003 | 11 | | 2327 | 98941 | 070320031 | PEL | 70.00 |
| 72069 | 7/3/2003 | 11 | | 2327 | 97124 | 070320032 | TW | 75.00 |
| 72236 | 7/8/2003 | 11 | | 2327 | 98941 | 070820031 | PEL | 70.00 |
| 72237 | 7/8/2003 | 11 | | 2327 | 97124 | 070820032 | TW | 75.00 |
| 72327 | 7/11/2003 | 11 | | 2327 | 98941 | 071120031 | PEL. | 70.00 |
| 72328 | 7/11/2003 | 11 | | 2327 | 97124 | 071120032 | TW | 75.00 |
| 72474 | 7/15/2003 | 11 | | 2327 | 98941 | 071520031 | PEL | 70.00 |
| 72475 | 7/15/2003 | 11 | | 2327 | 97124 | 071520032 | TW | 75.00 |
| 72636 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 062620031 | PEL | 0.00 |
| 72637 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 062620032 | TW | 0.00 |
| 72644 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 052920033 | PEL | 0.00 |
| 72645 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 06022003 | PEL | -56.00 |
| 72646 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 060420031 | PEL | -8.20 |
| 72647 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 060620031 | PEL | -2.00 |
| 72648 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 06102003 | PEL | 0.00 |
| 72649 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 062420031 | PEL | -2.00 |
| 72650 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 062420033 | PEL | 0.00 |
| 72651 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 062620031 | PEL | -70.00 |
| 72652 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 062620032 | TW | -60.00 |
| 72653 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 070120031 | PEL | -70.00 |
| 72654 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 070120032 | TW | -75.00 |
| 72655 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 070320031 | PEL | -2.00 |
| 72656 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 070820031 | PEL | -2.00 |
| 72657 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 071120031 | PEL | -2.00 |
| 72658 | 7/18/2003 | | #1006721071 BLUE CROSS BLU | 2327 | INSCHECK | 071520031 | PEL | -2.00 |
| 72791 | 7/23/2003 | 11 | | 2327 | 98941 | 072320031 | PEL | 70.00 |
| 72792 | 7/23/2003 | 11 | | 2327 | 97124 | 072320032 | TW | 75.00 |
| 72906 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 060420031 | PEL | -53.80 |
| 72907 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 060420032 | TW | -60.00 |
| 72908 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 060620031 | PEL | -68.00 |
| 72909 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 060620032 | TW | -60.00 |
| 72910 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 061020031 | PEL | -44.00 |
| 72911 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 061020032 | TW | -60.00 |
| 72912 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 061220031 | PEL | -56.00 |
| 72913 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 061220032 | TW | -60.00 |
| 72914 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 061820031 | PEL. | -44.00 |
| 72915 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 061820032 | TW | -60.00 |
| 72916 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 062020032 | PEL | -55.00 |
| 72917 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 062020032 | TW | -60.00 |
| 72918 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 062420031 | PEL | -68.00 |
| 72919 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 062420032 | TW | -60.00 |

V-0745

ALASKA CHIROPRACTIC & THERAPY
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| 72920 | 7/25/2003 | | #100631046 BLUE CROSS BLUE | 2327 | INSCHECK | 072320031 | PEL | -2.20 |
| 73265 | 8/1/2003 | 11 | | 2327 | 98941 | 080120031 | PEL | 70.00 |
| 73266 | 8/1/2003 | 11 | | 2327 | 97124 | 080120032 | TW | 75.00 |
| 73289 | 8/1/2003 | | #1006741306 BLUE CROSS BLUE | 2327 | INSCHECK | 070320031 | PEL | -68.00 |
| 73290 | 8/1/2003 | | #1006741306 BLUE CROSS BLUE | 2327 | INSCHECK | 070320032 | TW | -75.00 |
| 73291 | 8/1/2003 | | #1006741306 BLUE CROSS BLUE | 2327 | INSCHECK | 070820031 | PEL | -68.00 |
| 73292 | 8/1/2003 | | #1006741306 BLUE CROSS BLUE | 2327 | INSCHECK | 070820032 | TW | -75.00 |
| 73293 | 8/1/2003 | | #1006741306 BLUE CROSS BLUE | 2327 | INSCHECK | 071120031 | PEL | -68.00 |
| 73294 | 8/1/2003 | | #1006741306 BLUE CROSS BLUE | 2327 | INSCHECK | 071120032 | TW | -24.50 |
| 73295 | 8/1/2003 | | #1006741306 BLUE CROSS BLUE | 2327 | INSCHECK | 071520031 | PEL | -68.00 |
| 73296 | 8/1/2003 | | #1006741306 BLUE CROSS BLUE | 2327 | INSCHECK | 071520032 | TW | 0.00 |
| 73548 | 8/8/2003 | | #1006750855 BLUE CROSS BLUE | 2327 | INSCHECK | 071120032 | TW | -0.60 |
| 73549 | 8/8/2003 | | #1006750855 BLUE CROSS BLUE | 2327 | INSCHECK | 072320031 | PEL | -67.80 |
| 73550 | 8/8/2003 | | #1006750855 BLUE CROSS BLUE | 2327 | INSCHECK | 072320032 | TW | 0.00 |
| 73551 | 8/8/2003 | | #1006750855 BLUE CROSS BLUE | 2327 | INSCHECK | 080120032 | TW | 0.00 |
| 74434 | 9/2/2003 | | Patient statement was billed | 2103 | BALFWD | 08022002 | TW | 0.00 |
| 74435 | 9/2/2003 | | Patient statement was billed | 2327 | BALFWD | 052920031 | PEL | 0.00 |
| 74533 | 9/5/2003 | 11 | | 2327 | 98940 | 09052003 | PEL | 55.00 |
| 74534 | 9/5/2003 | | #1566 VALENOTE, DANIELA C | 2327 | CHECK | 071120032 | TW | -49.90 |
| 74535 | 9/5/2003 | | #1566 VALENOTE, DANIELA C | 2327 | CHECK | 071520032 | TW | -75.00 |
| 74536 | 9/5/2003 | | #1566 VALENIELA, DANIELA C | 2327 | CHECK | 072320032 | TW | -75.00 |
| 74537 | 9/5/2003 | | #1566 VALENOTE, DANIELA C | 2327 | CHECK | 080120032 | TW | -75.00 |
| 74661 | 9/9/2003 | 11 | | 2327 | 98941 | 09092003 | PEL | 70.00 |
| 74721 | 9/11/2003 | 11 | | 2327 | 98941 | 09112003 | PEL | 70.00 |
| 74843 | 9/15/2003 | 11 | | 2327 | 98940 | 09152003 | PEL | 55.00 |
| 75044 | 9/22/2003 | 11 | | 2327 | 98941 | 09222003 | PEL | 70.00 |
| 75315 | 9/29/2003 | 11 | | 2327 | 98941 | 09292003 | PEL | 70.00 |
| 75887 | 10/7/2003 | 11 | | 2327 | 98941 | 10072003 | PEL | 70.00 |
| 76116 | 10/13/2003 | 11 | | 2327 | 98941 | 10132003 | PEL | 70.00 |
| 76273 | 10/17/2003 | | #1006846123 BLUE CROSS BLUE | 2327 | INSCHECK | 080120031 | PEL | -68.00 |
| 76274 | 10/17/2003 | | #1006846123 BLUE CROSS BLUE | 2327 | INSCHECK | 09052003 | PEL | -53.00 |
| 76275 | 10/17/2003 | | #1006846123 BLUE CROSS BLUE | 2327 | INSCHECK | 09092003 | PEL | -68.00 |
| 76276 | 10/17/2003 | | #1006846123 BLUE CROSS BLUE | 2327 | INSCHECK | 09112003 | PEL | -68.00 |
| 76277 | 10/17/2003 | | #1006846123 BLUE CROSS BLUE | 2327 | INSCHECK | 09152003 | PEL | -53.00 |
| 76278 | 10/17/2003 | | #1006846123 BLUE CROSS BLUE | 2327 | INSCHECK | 09222003 | PEL | -68.00 |
| 76285 | 10/17/2003 | | #1006846123 BLUE CROSS BLUE | 2327 | INSCHECK | 09222003 | PEL | -54.40 |
| 76399 | 10/20/2003 | 11 | | 2327 | 98940 | 10202003 | PEL | 55.00 |
| 76627 | 10/27/2003 | 11 | | 2327 | 98941 | 10272003 | PEL | 70.00 |
| 76963 | 11/3/2003 | | Patient statement was billed | 2103 | BALFWD | 08022002 | TW | 0.00 |
| 76964 | 11/3/2003 | | Patient statement was billed | 2327 | BALFWD | 052920031 | PEL | 0.00 |
| 77117 | 11/3/2003 | | Patient statement was billed | 2103 | BALFWD | 08022002 | TW | 0.00 |
| 77118 | 11/3/2003 | | Patient statement was billed | 2327 | BALFWD | 052920031 | PEL | 0.00 |
| 77139 | 11/3/2003 | 11 | | 2327 | 98941 | 11032003 | PEL | 70.00 |
| 77140 | 11/3/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 080120031 | PEL | -2.00 |
| 77141 | 11/3/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 09052003 | PEL | -2.00 |
| 77142 | 11/3/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 09092003 | PEL | -2.00 |
| 77143 | 11/3/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 09112003 | PEL | -2.00 |

Printed on 11/1/2004 11:11:09 AM

V-0746

ALASKA CHIROPRACTIC & THERAPY
## Patient Ledger
Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|---|---|---|---|---|---|---|---|---|
| 77144 | 11/3/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 09152003 | PEL | -2.00 |
| 77145 | 11/3/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 09222003 | PEL | -15.60 |
| 77146 | 11/3/2003 | | VALENOTE, DANIELA C | 2327 | CREDIT | 09292003 | PEL | -2.00 |
| 77293 | 11/7/2003 | | #1006873737 BLUE CROSS BLUI | 2327 | INSCHECK | 10072003 | PEL | -68.00 |
| 77294 | 11/7/2003 | | #1006873737 BLUE CROSS BLUI | 2327 | INSCHECK | 10132003 | PEL | -68.00 |
| 77295 | 11/7/2003 | | #1006873737 BLUE CROSS BLUI | 2327 | INSCHECK | 10202003 | PEL | -53.00 |
| 77368 | 11/10/2003 | 11 | | 2327 | 98940 | 11102003 | PEL | 55.00 |
| 77672 | 11/14/2003 | | #1006882807 BLUE CROSS BLUI | 2327 | INSCHECK | 10272003 | PEL | -68.00 |
| 77745 | 11/17/2003 | 11 | | 2327 | 98940 | 11172003 | PEL | 70.00 |
| 77940 | 11/24/2003 | 11 | | 2327 | 98941 | 11242003 | PEL | 70.00 |
| 78247 | 12/1/2003 | | Patient statement was billed | 2103 | BALFWD | 08022002 | TW | 0.00 |
| 78248 | 12/1/2003 | | Patient statement was billed | 2327 | BALFWD | 052920031 | PEL | 0.00 |
| 78408 | 12/5/2003 | | #1006908649 BLUE CROSS BLUI | 2327 | INSCHECK | 11032003 | PEL | -68.00 |
| 78409 | 12/5/2003 | | #1006908649 BLUE CROSS BLUI | 2327 | INSCHECK | 11102003 | PEL | -53.00 |
| 78691 | 12/12/2003 | | #1006917779 BLUE CROSS BLUI | 2327 | INSCHECK | 11172003 | PEL | -68.00 |
| 79257 | 12/30/2003 | | Patient statement was billed | 2103 | BALFWD | 08022002 | TW | 0.00 |
| 79258 | 12/30/2003 | | Patient statement was billed | 2327 | BALFWD | 052920031 | PEL | 0.00 |
| 79321 | 1/3/2004 | 11 | | 2327 | 98940 | 01032004 | PEL | 55.00 |
| 79330 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 10072003 | PEL | -2.00 |
| 79331 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 10132003 | PEL | -2.00 |
| 79332 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 10202003 | PEL | -2.00 |
| 79333 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 10272003 | PEL | -2.00 |
| 79334 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 11032003 | PEL | -2.00 |
| 79335 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 11102003 | PEL | -2.00 |
| 79336 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 11172003 | PEL | -2.00 |
| 79337 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 01032004 | PEL | -11.00 |
| 79338 | 1/3/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 01032004 | PEL | -30.00 |
| 79647 | 1/12/2004 | | #1006951806 BLUE CROSS BLUI | 2327 | INSCHECK | 11242003 | PEL | -40.00 |
| 79648 | 1/12/2004 | | #1006951806 BLUE CROSS BLUI | 2327 | INSCHECK | 01032004 | PEL | -27.90 |
| 79654 | 1/12/2004 | 11 | | 2327 | 98940 | 01122004 | PEL | 55.00 |
| 79664 | 1/12/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 01122004 | PEL | -55.00 |
| 79749 | 1/15/2004 | 11 | | 2327 | 98940 | 011520041 | PEL | 55.00 |
| 79750 | 1/15/2004 | 11 | | 2327 | 97124 | 011520042 | TW | 75.00 |
| 79752 | 1/15/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 011520041 | PEL | -11.00 |
| 79753 | 1/15/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 011520042 | TW | -15.00 |
| 79877 | 1/20/2004 | 11 | | 2327 | 98940 | 012020041 | PEL | 55.00 |
| 79878 | 1/20/2004 | 11 | | 2327 | 97124 | 012020042 | TW | 75.00 |
| 79885 | 1/20/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 012020041 | PEL | -11.00 |
| 79886 | 1/20/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 012020042 | TW | -15.00 |
| 80201 | 1/27/2004 | 11 | | 2327 | 98941 | 012720041 | PEL | 70.00 |
| 80202 | 1/27/2004 | 11 | | 2327 | 97124 | 012720042 | TW | 75.00 |
| 80256 | 1/28/2004 | | #EOB ONLY BLUE CROSS BLUI | 2327 | IE INSCHECK | 01032004 | PEL | 0.00 |
| 80257 | 1/28/2004 | | Carrier 1 Deductible -$55.00 | 2327 | DED | 01032004 | PEL | 0.00 |
| 80258 | 1/28/2004 | | #EOB ONLY BLUE CROSS BLUI | 2327 | IE INSCHECK | 01122004 | PEL | 0.00 |
| 80259 | 1/28/2004 | | Carrier 1 Deductible -$55.00 | 2327 | DED | 01122004 | PEL | 0.00 |
| 80260 | 1/28/2004 | | #EOB ONLY BLUE CROSS BLUI | 2327 | IE INSCHECK | 011520041 | PEL | 0.00 |
| 80261 | 1/28/2004 | | Carrier 1 Deductible -$55.00 | 2327 | DED | 011520041 | PEL | 0.00 |

Printed on 11/1/2004 11:11:09 AM

V-0747

ALASKA CHIROPRACTIC & THERAPY

## Patient Ledger

Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| 80262 | 1/28/2004 | | #EOB ONLY BLUE CROSS BLUE | 2327 | INSCHECK | 011520042 | TW | 0.00 |
| 80263 | 1/28/2004 | | Carrier 1 Deductible -$75.00 | 2327 | DED | 011520042 | TW | 0.00 |
| 80538 | 2/2/2004 | | Patient statement was billed | 2103 | BALFWD | 08022002 | TW | 0.00 |
| 80539 | 2/2/2004 | | Patient statement was billed | 2327 | BALFWD | 052920031 | PEL | 0.00 |
| 80771 | 2/6/2004 | | #1006985582 BLUE CROSS BLUE | 2327 | INSCHECK | 012020041 | PEL | 0.00 |
| 80772 | 2/6/2004 | | Carrier 1 Deductible -$55.00 | 2327 | DED | 012020041 | PEL | 0.00 |
| 80773 | 2/6/2004 | | #1006985582 BLUE CROSS BLUE | 2327 | INSCHECK | 012020042 | TW | -49.60 |
| 80774 | 2/6/2004 | | Carrier 1 Deductible -$11.00 | 2327 | DED | 012020042 | TW | 0.00 |
| 80782 | 2/7/2004 | 11 | | 2327 | 98941 | 0402090000 | PEL | 70.00 |
| 81060 | 2/17/2004 | | #1006994031 BLUE CROSS BLUE | 2327 | INSCHECK | 012720041 | PEL | -54.40 |
| 81061 | 2/17/2004 | | #1006994031 BLUE CROSS BLUE | 2327 | INSCHECK | 012720042 | TW | -60.00 |
| 81243 | 2/20/2004 | 11 | | 2327 | 98940 | 0402200000 | PEL | 55.00 |
| 81271 | 2/20/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0402200000 | PEL | -11.00 |
| 81325 | 2/24/2004 | 11 | | 2327 | 98940 | 0402240000 | PEL | 55.00 |
| 81326 | 2/24/2004 | 11 | | 2327 | 97124 | 0402240000 | TW | 75.00 |
| 81335 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 01032004 | PEL | -16.10 |
| 81336 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 011520041 | PEL | -44.00 |
| 81337 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 011520042 | TW | -60.00 |
| 81338 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 012020041 | PEL | -44.00 |
| 81339 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 012020042 | TW | -10.40 |
| 81340 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 012720041 | PEL | -15.60 |
| 81341 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 012720042 | TW | -15.00 |
| 81342 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0402240000 | PEL | -11.00 |
| 81343 | 2/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0402240000 | TW | -15.00 |
| 81539 | 3/1/2004 | 11 | | 2327 | 98940 | 0403010000 | PEL | 55.00 |
| 81542 | 3/1/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0403010000 | PEL | -11.00 |
| 81706 | 3/5/2004 | | #1007018448 BLUE CROSS BLUE | 2327 | INSCHECK | 0402090000 | PEL | -54.40 |
| 81821 | 3/8/2004 | 11 | | 2327 | 98941 | 0403080000 | PEL | 70.00 |
| 81823 | 3/8/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0403080000 | PEL | -14.00 |
| 81977 | 3/12/2004 | | #1007026425 BLUE CROSS BLUE | 2327 | INSCHECK | 0402200000 | PEL | -42.40 |
| 81978 | 3/12/2004 | | #1007026425 BLUE CROSS BLUE | 2327 | INSCHECK | 0402240000 | PEL | -42.40 |
| 81979 | 3/12/2004 | | #1007026425 BLUE CROSS BLUE | 2327 | INSCHECK | 0402240000 | TW | -60.00 |
| 82010 | 3/12/2004 | 11 | | 2327 | 98941 | 0403120000 | PEL | 70.00 |
| 82011 | 3/12/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0402090000 | PEL | -15.60 |
| 82012 | 3/12/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0402200000 | PEL | -1.60 |
| 82013 | 3/12/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0402240000 | PEL | -1.60 |
| 82014 | 3/12/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0403120000 | PEL | -15.60 |
| 82202 | 3/19/2004 | 11 | | 2327 | 98940 | 0403190000 | PEL | 55.00 |
| 82214 | 3/19/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0403190000 | PEL | -12.60 |
| 82400 | 3/24/2004 | 11 | | 2327 | 98940 | 0403240000 | PEL | 55.00 |
| 82401 | 3/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0403240000 | PEL | -12.60 |
| 82689 | 3/31/2004 | 11 | | 2327 | 98940 | 0403310000 | PEL | 55.00 |
| 82690 | 3/31/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0403310000 | PEL | -12.60 |
| 82958 | 4/8/2004 | 11 | | 2327 | 98940 | 0404080000 | PEL | 55.00 |
| 82959 | 4/8/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0404080000 | PEL | -12.60 |
| 83090 | 4/9/2004 | | #1007058488 BLUE CROSS/BLU | 2327 | INSCHECK | 0403010000 | PEL | -42.40 |
| 83091 | 4/9/2004 | | #1007058488 BLUE CROSS/BLU | 2327 | INSCHECK | 0403080000 | PEL | -54.40 |

Printed on 11/1/2004 11:11:09 AM

V-0748

ALASKA CHIROPRACTIC & THERAPY

## Patient Ledger

Sorted By: Date From

| Entry | Date | POS | Description | Case | Procedure | Document | Provider | Amount |
|-------|------|-----|-------------|------|-----------|----------|----------|--------|
| 83092 | 4/9/2004 | | #1007058488 BLUE CROSS/BLU | 2327 | INSCHECK | 0403120000 | PEL | -54.40 |
| 83093 | 4/9/2004 | | #1007058488 BLUE CROSS/BLU | 2327 | INSCHECK | 0403190000 | PEL | -42.40 |
| 83094 | 4/9/2004 | | #1007058488 BLUE CROSS/BLU | 2327 | INSCHECK | 0403240000 | PEL | -42.40 |
| 83234 | 4/15/2004 | 11 | | 2327 | 98941 | 0404150000 | PEL | 70.00 |
| 83235 | 4/15/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0403010000 | PEL | -1.60 |
| 83236 | 4/15/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0403080000 | PEL | -1.60 |
| 83237 | 4/15/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0404150000 | PEL | -15.60 |
| 83312 | 4/17/2004 | | #1007066535 BLUE CROSS/BLU | 2327 | INSCHECK | 0403310000 | PEL | -42.40 |
| 83905 | 5/5/2004 | 11 | | 2327 | 98941 | 0405050000 | PEL | 70.00 |
| 83914 | 5/5/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0405050000 | PEL | -15.60 |
| 83952 | 5/7/2004 | | #1007089815 BLUE CROSS/BLU | 2327 | INSCHECK | 0404080000 | PEL | -42.40 |
| 83953 | 5/7/2004 | | #1007089815 BLUE CROSS/BLU | 2327 | INSCHECK | 0404150000 | PEL | -54.40 |
| 84210 | 5/13/2004 | 11 | | 2327 | 98941 | 0405130000 | PEL | 70.00 |
| 84212 | 5/13/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0405130000 | PEL | -15.60 |
| 84698 | 5/24/2004 | 11 | | 2327 | 98941 | 0405240000 | PEL | 70.00 |
| 84701 | 5/24/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0405240000 | PEL | -15.60 |
| 85353 | 6/14/2004 | 11 | | 2327 | 98941 | 0406140000 | PEL | 70.00 |
| 85354 | 6/14/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0406140000 | PEL | -15.60 |
| 85505 | 6/21/2004 | 11 | | 2327 | 98941 | 0406210000 | PEL | 70.00 |
| 85549 | 6/21/2004 | | #1007134440 BLUE CROSS/BLU | 2327 | INSCHECK | 0405050000 | PEL | -54.40 |
| 85550 | 6/21/2004 | | #1007134440 BLUE CROSS/BLU | 2327 | INSCHECK | 0405130000 | PEL | -54.40 |
| 85551 | 6/21/2004 | | #1007134440 BLUE CROSS/BLU | 2327 | INSCHECK | 0405240000 | PEL | -54.40 |
| 85552 | 6/21/2004 | | #1007134440 BLUE CROSS/BLU | 2327 | INSCHECK | 0406210000 | PEL | -27.20 |
| 85771 | 6/28/2004 | 11 | | 2327 | 98941 | 0406280000 | PEL | 70.00 |
| 86283 | 7/14/2004 | 11 | | 2327 | 98941 | 0407140000 | PEL | 70.00 |
| 86900 | 7/30/2004 | 11 | | 2327 | 98941 | 0407300000 | PEL | 70.00 |
| 86904 | 7/30/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0407300000 | PEL | -15.60 |
| 86969 | 7/30/2004 | | #1007178534 BLUE CROSS BLU | 2327 | INSCHECK | 0406140000 | PEL | -54.40 |
| 86970 | 7/30/2004 | | #1007178534 BLUE CROSS BLU | 2327 | INSCHECK | 0406210000 | PEL | -54.40 |
| 86971 | 7/30/2004 | | #1007178534 BLUE CROSS BLU | 2327 | INSCHECK | 0406280000 | PEL | -58.40 |
| 86972 | 7/30/2004 | | #1007178534 BLUE CROSS BLU | 2327 | INSCHECK | 0407140000 | PEL | -21.80 |
| 87409 | 8/13/2004 | | #10873477 BLUE CROSS BLUE S | 2327 | INSCHECK | 0407140000 | PEL | 0.00 |
| 87410 | 8/13/2004 | | Carrier 1 Deductible -$68.00 | 2327 | DED | 0407140000 | PEL | 0.00 |
| 87658 | 8/20/2004 | | #10890464 BLUE CROSS BLUE S | 2327 | INSCHECK | 0407300000 | PEL | -54.40 |
| 87806 | 8/26/2004 | 11 | | 2327 | 98941 | 0408260000 | PEL | 70.00 |
| 88264 | 9/10/2004 | 11 | | 2327 | 98941 | 0409100000 | PEL | 70.00 |
| 88297 | 9/10/2004 | | VALENOTE, DANIELA C | 2327 | CREDIT | 0407140000 | PEL | -48.20 |
| 88623 | 9/20/2004 | | #10964508 BLUE CROSS BLUE S | 2327 | INSCHECK | 0408260000 | PEL | -68.00 |
| 88749 | 9/23/2004 | 11 | | 2327 | 98941 | 0409240000 | PEL | 70.00 |
| 88750 | 9/23/2004 | 11 | | 2327 | 97124 | 0409240000 | TW | 75.00 |
| 89053 | 10/6/2004 | 11 | | 2327 | 98941 | 0410060000 | PEL | 70.00 |
| 89238 | 10/13/2004 | 11 | | 2327 | 98941 | 0410130000 | PEL | 70.00 |
| 89567 | 10/25/2004 | 11 | | 2327 | 98941 | 0410250000 | PEL | 70.00 |
| 89759 | 10/29/2004 | | #11051936 BLUE CROSS BLUE S | 2327 | INSCHECK | 0409100000 | PEL | -68.00 |

|  |  | Patient Total | $359.00 |

V-0749



# ALASKA CHIROPRACTIC AND THERAPY

PETER LORENTZEN
DOCTOR OF CHIROPRACTIC

## NEW PATIENT QUESTIONNAIRE

NAME: _Daniela_ _Caradori_ _Valenote_    Soc. Sec. No. _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_
   (first)    (middle)    (last)

Mailing Address: _4514 Upper Kogru Dr._    Birth Date: _2-17-69_ Age: _33_

_Eagle River_    _AK_    _99577_    Home Phone: _622-1009_
(city)    (state)    (zip code)

email address: _dvalenote@rimarchitects.com_

Patient Employed by: _RIM Architects_    Occupation: _Architect_

Business Address: _645 G St. Suite 400 Anch. 99501_   Business Phone: _258-7777_

Case of Emergency, Notify: _Victor Valenote_    Phone: H: _622-1009_   W: _562-6076_

Address: _same_
   (street)          (city)     (state)    (zip code)

Referred by: *(please circle one)* (A) Advertisement  B) Location C) Patient _____
D) Professional _____ E) Other _____

We make it a policy to get acquainted with the doctors who know your medical history.  Is there any reason not to do that?  YES or (NO)

Physician Name: _Dr. Mike_     Phone: _____

Address: _____ Fax: _____ **V-0750**

*AUTHORIZATION TO TREAT:*  I authorize treatment of the person named above.  I understand that Alaska Chiropractic and Therapy will assist me in billing my insurance carrier.  I also understand and agree the health insurance policies are an arrangement between the insurance carrier and myself, and that Alaska Chiropractic and Therapy does not guarantee reimbursement.  I acknowledge that I am ultimately responsible for all services rendered.

Signed: _Daniela C. Valenote_     Date: _Aug. 2, 2002_

11901 BUSINESS BLVD., BLDG. B, #108 • EAGLE RIVER, ALASKA 99577 • (907) 694-1285 / FAX (907) 694-1286



# ALASKA CHIROPRACTIC AND THERAPY

PETER LORENTZEN
DOCTOR OF CHIROPRACTIC

## OUR FINANCIAL POLICY

Thank you for choosing us as your health care provider. . Our primary concern is your health and well-being. In an effort to better serve you we offer several methods of payment for the care received at our office. You may choose the plan best suited for your needs.

Please check one of the following plans:

_____ **Insurance:** We will gladly bill your insurance directly for you. You are responsible for that portion which your policy does not cover, including yearly deductibles. Please provide our office with your insurance card.

✓ **Cash/Check/Credit Card:** Fees are to be paid at the time services are rendered, unless special arrangements have been made in advance.

_____ **Workers Compensation:** We will bill the insurance company directly however you are fully responsible for any non-covered fees.

_____ **Auto Accident:** We will bill the insurance company directly, however you are fully responsible for any non-covered fees.

*Please understand that we are happy to bill insurance companies for your care however not all companies cover chiropractic and massage therapy and some policies that are underwritten by companies who will cover the care do not cover the care. To be sure that you are covered read your care coverage guidelines provided by your insurance company. If there is some question on coverage please let our office staff know and they can assist you in finding that information. In the end it is your responsibility as the patient to ensure payment of all bills created by you.*

I understand and agree to this Financial Policy:

Signature: _Daniel C. Vatt_____    Date: _Aug 2, 2002_

**V-0751**

11901 BUSINESS BLVD., BLDG. B, #108 • EAGLE RIVER, ALASKA 99577 • (907) 694-1285 / FAX (907) 694-1286

# ALASKA CHIROPRACTIC AND THERAPY

**PETER LORENTZEN**
DOCTOR OF CHIROPRACTIC

## RELEASE AND ASSIGNMENT

TO MY INSURANCE CARRIER(S); ATTORNEY(IES); MEDICAL PROFESSIONALS:

1. I authorize the release of any medical information necessary to process my insurance claim(s), information necessary for attorney(ies), or information to other medical professionals.

2. I authorize and request payment of medical benefits directly to my physicians.

3. I agree that this authorization will cover all medical services rendered until such authorization is revoked by me.

4. I agree that a photocopy of this form may be used in lieu of the original.

Signed (Patient or representative) _____     Date _____

Patient's Name (Printed) _____

V-0752

11901 BUSINESS BLVD., BLDG. B, #108 · EAGLE RIVER, ALASKA 99577 · (907) 694-1285 / FAX (907) 694-1286

# ALASKA CHIROPRACTIC AND THERAPY

PETER LORENTZEN
DOCTOR OF CHIROPRACTIC

## Consent for Purposes of Treatment, Payment and Healthcare Operations

I consent to the use or disclosure of my protected health information by Alaska Chiropractic and Therapy for the purpose of diagnosing or providing treatment to me, obtaining payment for my health care bills or to conduct health care operations by Alaska Chiropractic and Therapy. I understand that diagnosis or treatment of me by Alaska Chiropractic and Therapy may be conditioned upon my consent as evidenced by my signature on this document.

I understand I have the right to request a restriction as to how my protected health information is used or disclosed to carry out treatment, payment or healthcare operations of the practice. Alaska Chiropractic and Therapy is not required to agree to the restrictions that I may request. However, if Alaska Chiropractic & Therapy agrees to a restriction that I request, the restriction is binding on Alaska Chiropractic & Therapy and Dr. Peter Lorentzen, D.C.

I have the right to revoke this consent, in writing, at any time, except to the extent that Dr. Peter Lorentzen, D.C., and Alaska Chiropractic & Therapy has taken action in reliance on this consent.

My "protected health information" means health information, including my demographic information, collected from me and created or received by my physician, another health care provider, a health plan, y employer or a health care clearinghouse. This protected health information relates to my past, ..resent, or future physical or mental health or condition and identifies me, or there is a reasonable basis to believe the information my identify me.

I understand I have a right to review Alaska Chiropractic & Therapy's Notice of Privacy Practices prior to signing this document. Alaska Chiropractic & Therapy's Notice of Privacy Practices has been provided to me. The Notice of Privacy Practices describes the types of uses and disclosures of my protected health information that will occur in my treatment, payment of my bills or in the performance of health care operations of Alaska Chiropractic & Therapy. The Notice of Privacy Practices for Alaska Chiropractic & Therapy is also provided at the front desk of Alaska Chiropractic & Therapy's office. This Notice of Privacy Practices also describes my rights and Alaska Chiropractic & Therapy's duties with respect to my protected health information.

Alaska Chiropractic & Therapy reserves the right to change the privacy practices that are described in the Notice of Privacy Practices. I ma obtain a revised Notice of Privacy Practices by calling the office and requesting a revised copy be sent in the mail or by asking the Office Manager for one at the time of my next appointment.

Signature of Patient or Personal Representative

29 May '02
Date

Daniela C. Valenote
ed Name of Patient or Personal Representative

**V-0753**

11901 BUSINESS BLVD., BLDG. B, #108 • EAGLE RIVER, ALASKA 99577 • (907) 694-1285 / FAX (907) 694-1262



# ALASKA CHIROPRACTIC AND THERAPY

PETER LORENTZEN
DOCTOR OF CHIROPRACTIC

## Authorization for Appointment Reminders and Healthcare Information

There may be times when the doctor or members of the doctor's team may need to use your protected health information, such as your name, address, phone number or clinical records in order to contact you in regards to:

- Appointment reminders.
- Information about alternative treatment,
- Birthday cards,
- Or other health related information that may be of interest to you.

If you are not at home to receive an appointment reminder, a message could be left on your answering machine. By signing the form, you are giving us authorization to contact you with these reminders and/or information.

### Your Rights

You may restrict the individuals or organizations to which your protected health information is released.

You may revoke your authorization to us at any time with the following rules:
a. Your revocations must be in writing and mailed to us at our office address.
b. We will not be able to honor your revocation if:
   1) we have already released your protected health information before we received your request to revoke the authorization.
   2) you were required to give your authorization as a condition of obtaining insurance, the insurance company may have the right to your protected health information should they decide to contest any of your claims.

Information that we use or disclose based on the authorization you are giving us may be subject to redisclosure by anyone that has access to the reminder or other information and may no longer be protected by the federal privacy rules.

If you do not give us authorization, it will not affect the treatment we provide to you or the methods we use to obtain reimbursement for services rendered to you.

**V-0754**



# ALASKA CHIROPRACTIC AND THERAPY

PETER LORENTZEN
DOCTOR OF CHIROPRACTIC

## Consent for Purposes of Treatment, Payment and Healthcare Operations

I consent to the use or disclosure of my protected health information by Alaska Chiropractic and Therapy for the purpose of diagnosing or providing treatment to me, obtaining payment for my health care bills or to conduct health care operations by Alaska Chiropractic and Therapy. I understand that diagnosis or treatment of me by Alaska Chiropractic and Therapy may be conditioned upon my consent as evidenced by my signature on this document.

I understand I have the right to request a restriction as to how my protected health information is used or disclosed to carry out treatment, payment or healthcare operations of the practice. Alaska Chiropractic and Therapy is not required to agree to the restrictions that I may request. However, if Alaska Chiropractic & Therapy agrees to a restriction that I request, the restriction is binding on Alaska Chiropractic & Therapy and Dr. Peter Lorentzen, D.C.

I have the right to revoke this consent, in writing, at any time, except to the extent that Dr. Peter Lorentzen, D.C., and Alaska Chiropractic & Therapy has taken action in reliance on this consent.

My "protected health information" means health information, including my demographic information, collected from me and created or received by my physician, another health care provider, a health plan, my employer or a health care clearinghouse. This protected health information relates to my past, present, or future physical or mental health or condition and identifies me, or there is a reasonable basis to believe the information my identify me.

I understand I have a right to review Alaska Chiropractic & Therapy's Notice of Privacy Practices prior to signing this document. Alaska Chiropractic & Therapy's Notice of Privacy Practices has been provided to me. The Notice of Privacy Practices describes the types of uses and disclosures of my protected health information that will occur in my treatment, payment of my bills or in the performance of health care operations of Alaska Chiropractic & Therapy. The Notice of Privacy Practices for Alaska Chiropractic & Therapy is also provided at the front desk of Alaska Chiropractic & Therapy's office. This Notice of Privacy Practices also describes my rights and Alaska Chiropractic & Therapy's duties with respect to my protected health information.

Alaska Chiropractic & Therapy reserves the right to change the privacy practices that are described in the Notice of Privacy Practices. I ma obtain a revised Notice of Privacy Practices by calling the office and requesting a revised copy be sent in the mail or by asking the Office Manager for one at the time of my next appointment.

_____
Signature of Patient or Personal Representative

_____
Printed Name of Patient or Personal Representative

6-6-03
_____
Date

**V-0755**



# ALASKA CHIROPRACTIC AND THERAPY

PETER LORENTZEN
DOCTOR OF CHIROPRACTIC

## Authorization for Appointment Reminders and Healthcare Information

There may be times when the doctor or members of the doctor's team may need to use your protected health information, such as your name, address, phone number or clinical records in order to contact you in regards to:

- Appointment reminders.
- Information about alternative treatment,
- Birthday cards,
- Or other health related information that may be of interest to you.

If you are not at home to receive an appointment reminder, a message could be left on your answering machine. By signing the form, you are giving us authorization to contact you with these reminders and/or information.

### Your Rights

You may restrict the individuals or organizations to which your protected health information is released.

You may revoke your authorization to us at any time with the following rules:
- a. Your revocations must be in writing and mailed to us at our office address.
- b. We will not be able to honor your revocation if:
  1) we have already released your protected health information before we received your request to revoke the authorization.
  2) you were required to give your authorization as a condition of obtaining insurance, the insurance company may have the right to your protected health information should they decide to contest any of your claims.

Information that we use or disclose based on the authorization you are giving us may be subject to redisclosure by anyone that has access to the reminder or other information and may no longer be protected by the federal privacy rules.

If you do not give us authorization, it will not affect the treatment we provide to you or the methods we use to obtain reimbursement for services rendered to you.

## V-0756

  **Blue Cross Blue Shield of Alaska** A PREMERA HEALTH PLAN

 PPO

**VALENOTE DANIELA C**

IDENTIFICATION #
ZKC590167361

BCBS GROUP #
78962

RX GROUP #
BCWAPDP

UTILIZATION MANAGEMENT
RX $10/20/40

PAID PRESCRIPTIONS, INC.

BCBS PLAN
430

PROGRAM TYPE
BESTCARE

---

**Blue Cross Blue Shield of Alaska**
P.O. Box 327, Seattle, WA 98111-0327
Customer Service                           1-800-345-6784
Hearing Impaired TTY                       1-800-842-5357
Pharmacy Locator Line                      1-800-391-9701
BlueCard PPO Provider Locator Line   1-800-810-BLUE (2583)

Present your Blue Cross Blue Shield of Alaska identification card when you or an
eligible dependent receives medical services. See your benefit booklet for covered
services. When admitted to a hospital outside WA and AK, please call Customer
Service for approval within 48 hours of admission.

Medical providers who contract with a local Blue Plan will submit itemized billings for
services provided to the named subscriber (or dependents) to the local Blue Plan as
required by the BlueCard Program. Please include the identification number with the
alpha prefix, BCBS or Rx group number as shown on the front of this ID card. Non-
medical claims should be submitted directly to Blue Cross Blue Shield of Alaska.

This ID card is not a guarantee that the subscriber's coverage is currently in effect.
Providers may call BlueCard Eligibility at 1-800-676-BLUE (2583) to verify
membership and coverage.

**V-0757**

_Ih de Valente_
5/29/03

## HISTORY OF INJURY

Etiology _Fell on tailbone @ age 20_
Date Occured _____
Prior TX _massage, MD's, PT's, acupuncture_
I.S. _standing, sitting_ Relief _Ac-pac_
Morn. _worse_ Day _____
Night _____ Sleep _ok, + meds can't lay on (B) side_
Had Before _since age 20_
Work Time Lost _occas. swelling_
Prior Diag. _____
Prior Surgery _wrists_ yr _____
yr _____
Broken Bones _none_ yr _____
yr _____
S.F./Accidents _slipped & fell on (R) side during Dao_
Auto/Accident _none_ training
K.Uncon. _____ Comp. _____
Medication _see Hx_ L.O.T. _____
Allergies _asthma & environmental_
Preg. _____ N _____ Y _____ Month _____
Med. or Drugs Taken Today _____

Last Physical Exam _____

Additional Comments _slight L5-S, herniation_

_fathers - spinal stenosis_
_@ PT's_
_mom - reflux, IBS, thyroid_

**V-0758**



Metropolitan Life Insurance Company

# MetLife®

**MetLife Disability**
P O Box 14592
Lexington, KY 40511-4592

June 22, 2004

Daniela Valenote
4514 Upper Kogru Drive
Eagle River, AK 99577

Claim#:       870308078357
Employer:   Rim Architects
Report #:    5562954

Dear Ms. Valenote:

We have completed our review of the denial of your claim for Long-Term Disability (LTD) benefits. For the following reasons, the original determination is upheld upon appeal review.

Your employer's plan states the following:

> "In order to receive benefits under This Plan, you must provide to us at your expense, and subject to our satisfaction, all of the following documents. These are explained in this Certificate. Initial submission of these documents should be made no later than the 12th week following your original date of disability.

- Proof of Disability
- Evidence of continuing Disability
- Proof that you are under the Appropriate Care and Treatment of a Doctor throughout your Disability
- Information about Other Income Benefits
- Any other material information related to your Total Disability which may be requested by us.

"Disabled" or "Disability" means that due to sickness, pregnancy or accidental injury, you are receiving Appropriate Care and Treatment from a Doctor on a continuing basis; and

1. during your Elimination Period and the next 24 month period, you are unable to earn more than 80% of your Predisability Earnings or Indexed Predisability

V-0760

Earnings at your Own Occupation for any employer in your Local Economy; or

2. after the 24 month period, you are unable to earn more than 80% of your Indexed Predisability Earnings from any employer in your Local Economy at any gainful occupation for which you are reasonably qualified taking into account your training, education, experience and Predisability Earnings."

We have reviewed your entire claim.

Information we have received indicated that your date last at work as an Intern Architect was February 21, 2003 due to chronic pain and myalgias. Based on the Plan Elimination Period, benefits for Long Term Disability became would have been effective May 23, 2003.

We received your letter on May 4, 2004 requesting an appeal review of your Long-Term Disability benefits. You indicated in your letter the reasons you felt your claim should be paid and that you have been disabled and continue to be disabled since February 21, 2003.

Your entire file was referred to an Independent Physician Consultant, Board Certified in Physical Medicine and Rehabilitation and Internal Medicine for a complete review.

The physician consultant stated that the medical information indicated that in December 2003 you underwent discography and underwent intradiscal electrothermal therapy (IDET) of L5-S1. There did not appear to be a formal follow-up regarding the effects of the IDET and it was your chiropractor's opinion that you needed to become involved in a more frequent and active physical therapy program. The medical records support a slight impairment on the basis of pain and this would not limit you from your own occupation.

Your employer's plan requires that you submit medical evidence of a continued disability. As discussed above, there is a lack of medical information submitted in your file that would suggest you were unable to perform the usual duties of your own occupation. Therefore, the original claim determination was appropriate.

Upon request, MetLife will provide you with a copy of the documents, records, or other information we have that are relevant to your claim and identify any medical or vocational expert(s) whose advice was obtained in connection with your claim. You also have the right to bring civil action under Section 502(a) of the Employee Retirement Income Security Act of 1974.

You have exhausted administrative remedies under the plan, and no further appeals will be considered.



# The Bearfoot Wellness Studio

### Elaine Hedden, MSPT
11401 Old Glenn Hwy. Ste. 101-B Eagle River, AK 99577
Tel: (907) 622-BEAR(2327)    Fax: (907) 622-1360
"Your prescription for quality physical therapy."

PATIENT _Daniela C. Valenote_ DATE _06-21-04_

DIAGNOSIS _848.5  733.5, 733.4, 739.2, 70.91, 829.3, 326.33_  ICD-9 CODE(S) _____

FREQUENCY/DURATION _1-2x/wk.  for  6-8 wks._

NEXT MEDICAL PROVIDER VISIT _6-28-04_

PHYSICAL THERAPY SERVICES:

COMMENTS/PRECAUTIONS _Ms. Valenote_
_scheduled for care facet_
_injections this week._

___ EVALUATION & TREATMENT
_X_ THERAPEUTIC EXERCISE
___ MANUAL THERAPY
___ HOME PROGRAM
___ ULTRASOUND
___ ELECTRICAL STIMULATION
___ PHONOPHORESIS

PROVIDER SIGNATURE _[signature]_

V-0762



## ALASKA CHIROPRACTIC AND THERAPY

PETER LORENTZEN
DOCTOR OF CHIROPRACTIC

# FAX

**TO:** Elain Hedden

**FAX #:** 694-1683

**PHONE:** 694-1682

**RE:** _____

**FROM:** Peter Lorentzen

**PAGES:** 2

**DATE:** 7·9·08

**CC:** ✓

Urgent    For Review    Please Comment    Please Reply    Please Recycle

• Comments:

_____

_____

_____

_____

_____

_____

**V-0763**

_____

*Confidentiality Note:  The information contained in this facsimile message is confidential information intended only for the use of the individual or entity named above.  If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copy of the telecopy is prohibited.  If you have received this telecopy in error, please immediately notify us by telephone and return the original message to us at the above address via US Mail.  Thank you.*

11901 BUSINESS BLVD., BLDG. B, #108  ·  EAGLE RIVER, ALASKA 99577  ·  (907) 694-1285 / FAX (907) 694-1286



# The Bearfoot Wellness Studio

### Elaine Hedden, MSPT

11401 Old Glenn Hwy. Ste. 101-B Eagle River, AK 99577

Tel: (907) 622-BEAR(2327)    Fax: (907) 622-1360

"Your prescription for quality physical therapy."

PATIENT _Danitra Valente_                    DATE _3/31/04_

DIAGNOSIS _8485, 7295, 7394, 739.2, E9293_ ICD-9 CODE(S) _____

FREQUENCY/DURATION _2x/wk_          _8-12 wks._

NEXT MEDICAL PROVIDER VISIT _4/8/04_

PHYSICAL THERAPY SERVICES:

&#x2717; EVALUATION & TREATMENT          COMMENTS/PRECAUTIONS _____
&#x2717; THERAPEUTIC EXERCISE
__ MANUAL THERAPY
&#x2717; HOME PROGRAM
__ ULTRASOUND
__ ELECTRICAL STIMULATION
__ PHONOPHORESIS

PROVIDER SIGNATURE _____

V-0764

**Orthopedic Physical Therapy, Pilates, Yoga**

Elaine Hedden, MSPT
*Physical Therapist*

<u>Patient:</u> **Valenote, Daniela**                                                04/08/04
<u>Diagnosis:</u> c/s pain/stiffness, LBP with radiculopathy
<u>DOB:</u> 02/17/69
<u>Physician:</u> Lorentzen, DC
<u>Date of Examination:</u> 03/30/2004

<u>History:</u> This 35 y/o female presents to physical therapy with primary c/o LBP c/ R
radiculopathy and midback/neck pain causing severe HA. The pt reported her LBP began
in Oct 2002 when she was carrying heavy luggage for over an hour. Gradually her pain
became worse and now involves the intrascapular area, and neck. Prior to this injury the
pt was working 50-60 hrs per week as an architect. The pt reports being unable to work
now due to pain from static sitting greater than 30 minutes.

<u>Diagnostic Testing:</u> MRI on 2/17/04 revealed HNP L5-S1

<u>Past Medical Hx:</u>    n/a for this musculoskeletal dx

<u>Surgeries:</u> nucleoplasty procedure to l/s 12/03/2003

<u>Occupation:</u> architect currently not employed

<u>Current Level of Activity:</u> sedentary due to pain

<u>Patient's Goal:</u> increase strength, return to ADLs such as gardening without pain.

<u>Posture:</u> Head fwd 3 inches anterior to acromion process, flattened c/s lordosis,
swayback l/s and R iliac crest elevated approx 1 inch.

<u>ROM:</u> l/s flexion 50% of wnl, l/s extension 25% wnl sideflexion and rotation both 25%
of wnl, c/s AROM wnl except for L side flexion 50% wnl and L rotation 25% of wnl.

<u>Strength:</u> UE wnl except R bicep 4/5, R infraspinatus/teres minor 4-/5, R grip strength
25% weaker than L., LE wnl except bilateral hip flexor 3+/5, R hip abduction 3+/5, R
quadriceps 4/5. Pt fully able to gait on toes and heels bilaterally.

<u>Neurological:</u> Hyperreflexive DTR's at bilateral patellae and Achille's tendon.

<u>Sensation:</u> Reported decreased sensation of lateral sole of pt's R foot.

<u>Palpation:</u> Spasm bilateral psoas major, R quadratus lumborum, bilateral upper trapezius.

11401 Old Glenn Hwy. 101-B
Eagle River, Alaska 99577

Phone: (907) 622-2327
Fax: (907) 622-1360

**V-0765**

*Orthopedic Physical Therapy, Pilates, Yoga*

Elaine Hedden, MSPT
*Physical Therapist*

<u>Joint Mobility:</u>  capsular end-feel R costotransverse joints T4-T7, spasm end feel R zygapophyseal joints C3-C5.

<u>Special Tests:</u>  Positive SLR bilaterally, Positive Dural Slump right, Positive prone dural mobility bilaterally.

<u>Pain Assessment:</u>  Pain does interfere with patient's optimal level of function and participation in physical therapy.

<u>Informed</u> Consent of Risks/Benefits:  This patient was informed of the potential risks and benefits of physical therapy and consented to proceed with treatment.

<u>Short term goals:</u>
In two to four weeks the patient will subjectively report independence with HEP.
In two to four weeks the patient will subjectively report an increase in functional IADLs.
<u>Long term goals:</u>
In 4 to eight weeks the patient with be independent with a functional strengthening HEP.
In 4 to 8 weeks the patient will report a significant increase in functional IADLs.

<u>Treatment Plan:</u>  Physical therapy to see this patient for **1-2x/wk for 8 weeks** for examination, patient education, manual therapy, therapeutic exercise, and modalities prn.

Thank you very much for this referral to The Bearfoot Wellness Studio.

**Elaine Hedden, MSPT**
**Alaska License #1418**

Reviewed and certified by _____ (Provider signature)
Please return via fax 622-1360.
Thank you.

11401 Old Glenn Hwy. 101-B
Eagle River, Alaska 99577

V-0766

Phone: (907) 622-2327
Fax: (907) 622 1360

DATE: 12-16-02  TIME: 8:45  ALLERGIES: *Some pain meds*

NAME: Valenote, Daniela

DOB: 2-17-69  AGE:

CHIEF COMPLAINT: Review PT report c̄ pt o

Recheck LBP & R leg pain

LBP level today - 7-8/10 (0-10)

R leg pain level - 9/10 (0-10) Sitting is worse

leg also numb-tingles.

DURATION OF SYMPTOMS: Has started procardia

LMP: 11/22
TEMP: 98.6
BP: 112/74
PULSE:
HT: 5'5
WT: 145 *approx*
SMOKES: [Y] [X]
MEDS:

S: *(illegible)*  no meds?

no wt limits

O:

Heent. *(illegible)*      Ears
Neck *supple*      Nose
Lungs *clear art*  Pharynx
Heart *reg-sing*   Sinus
Breast             Neck
Abd. *(illegible)* Lungs
Back
Gent.
Ext.
Skin
Neuro

*(body diagrams with annotations)*

LABS/X-RAY

A: *(illegible) good.*

L5-S1 *(illegible)*

R leg *(illegible)*

LBP *(illegible)*

*(illegible)*

P: *(illegible)*

*(illegible)*

V/OXX 75 mg *(illegible)*

*(illegible)*

*(illegible)*

*(illegible)*

FOLLOW-UP: 1-2 *(illegible)*

MICHAEL W. ORZECHOWSKI MD. MPH. RN.

**V-0767**

# Day 1
# 7 Day Back Treatment

Michael W. Orzechowski M.D.

We Care

V-0768

- Restoration of the physiological function of the low back can not happen until spasm and most of the edema is under control. Strict bed rest can significantly decrease the spasm and edema but prolonged bed rest can significantly decrease range of motion. The best way to maximize the benefit and minimize the loss of range of motion is to have intense bed rest for a short duration of time.

- The first day of the 3 day back treatment, therefore is strict bed rest for 24 hours. One gets up to eat, pee and poop, but otherwise remains horizontal. It matters not if one is on their abdomen, back or side with or without pillows but you must remain pain free. No TV, talking on the phone or reading but you can listen to music. These activities require isometric contractions of muscles which are counter to the coal of strict bed rest.

- Pain causes spasm, spasm causes inflammation and inflammation can lead to pain. To break this cycle, zero out of ten pain is the best goal for the first 20 hours of bed rest. This is accomplished thru oral anti-inflammatory and a cortisone anti-inflammatory to flood the system to eliminate edema and prepare the adhesions to be stretched.

- A special sports cream that decreases inflammation and increases circulation is applied twice the first day, to prepare the adhesions between the muscles so they can be stretched (not torn) so the layers can again more freely over each other. The sports cream contains generic "Ben Gay", generic "Noxzema", hydrocortisone cream, aspirin cream, DMSO (the DMSO drives the other ingredients into the tissues.)

# Contrast Therapy

Michael W. Orzechowski M.D.

V-0769

We Care

- ICE FOR 5 MINUTES
- HEAT FOR 15 MINUTES
- ICE FOR 5 MINUTES
- HEAT FOR 15 MINUTES
- STOP

- Ice Friction Massage is a self treatment, a so called poor man's ultrasound. A block of ice (frozen cup of water) is rubbed vigorously over the affected area for 5 minutes. The friction and movement, promote blood flow and bring healing cells in just like an ultrasound treatment. This is the preferred method but any cold will do.

- The best way to apply the heat is shower or hot tub, but any heat will do

- Contrast Therapy works by the ice decreasing swelling and the heat increasing circulation and if done correctly the ice can increase circulation as well. Ice applied to a small area of the body for 5 minutes will trigger increased circulation to the area in attempt by the body to warm the area. After 5 minutes, it gives up and decreases the circulation to that area to prevent cooling the body by shunting increased blood flow to a cold area. Heat for 15 minutes will increase blood flow to the area even more but longer than that can be irritating to the body causing vasoconstriction. This trick can be repeated for a maximum increase in circulation and decrease in swelling once with a positive outcome. More than this confuses the body./ Therefore, doing the contrast therapy precisely as explained is critical. This technique prepares adhesions to stretched and is excellent for spasm

# Day 2 and 3
# 3 Day Back Treatment
### Michael W. Orzechowski M.D.

We Care

V-0770

## Exercises for low back pain

*General Information:*

Don't overdo exercising, especially in the beginning. Start by trying the movements slowly and carefully. Don't be alarmed if the exercises cause some mild discomfort which lasts a few minutes. But if pain is more than mild and lasts more than 15 or 20 minutes, stop and do no further exercises until you see your doctor.

Do the exercises on a hard surface covered with a thin mat or heavy blanket. Put a pillow under your neck and a pillow under your knees to loosen up gradually. Heat treatments just before you start can help relax tight muscles. Follow the instructions carefully; it will be well worth the effort.

Do exercises marked (X)

In numerical order

for ___ minutes

___ times a day.

Take the medication prescribed for you

___ times daily

for ___



1. Lie on your back with your arms below your head and your knees bent. Now move one knee as far as you can toward your chest and at the same time straighten out the other leg. Go back to the original position with both knees bent, and repeat the movements, switching legs. Relax and repeat the exercise.



2. Lie on your back with a small pillow under your head, your arms at your sides and your knees bent. Now bring your knees up to your chest, and with your hands clasped pull your knees toward your chest. Hold for a count of 10, keeping your knees together and your shoulders flat on the mat. Repeat the pulling and holding movement three times. Relax and repeat the exercise.



3. Relax with your arms above your head and your knees bent. Now tighten the muscles of your lower abdomen and your buttocks at the same time so as to flatten your back against the mat. This is the flat back position. Hold the position for a count of 10. Relax and repeat the exercise.



4. Sit on a hard chair with your arms folded loosely in front of you. Let your body drop until your head is down between your knees. Pull your body back up into a sitting position while tightening your abdominal muscles. Relax and repeat the exercise.

## THE CIRCUIT

- Contrast Therapy (See handout).  The effects of contrast therapy last for approximately 2 hours.
- Range of motion exercises- Stretch the muscles to their natural limit.  Stop before pain, at the first sign of increased discomfort.  Hold for at least 10 seconds, up to 30 seconds.  It is important to have the exercises slowly and not have any narcotic in effect so that one can listen to their body.  It's useful to have an anti-inflammatory and low dose anti-spasm medicine in effect to prevent inflammation or spasm while stretching out the muscles, ligament, tendons and adhesions.
- Massage sports cream into effected area.
- Repeat range of motion exercises.

## Repeat circuit 5 dimes a day or a total of 10 circuits minimally to restore full range of motion to lumbar muscles.